# EXHIBIT VV2



# National Enterprise Credit Information Publicity System

**NATIONAL ENTERPRISE CREDIT INFORMATION PUBLICITY SYSTEM**

---

# Enterprise Credit Information Publicity Report

**Enterprise Name**     Shanghai Tiancen Yujing Investment Center (Limited Partnership)
**Report Generation Time**     05/26/2022 2:19:22 PM
**Applicant Email**     SAMR@stblaw.com

(The report contents are for reference only. Please refer to the inquiry page of the National Enterprise Credit Information Publicity System for specific contents)

1

# Government Department Publicity Information

■ License Cover Page Information

**Unified social credit code:** 91310115324501952A

**Enterprise name:** Shanghai Tiancen Yujing Investment Center (Limited Partnership)

**Type:** Limited partnership

**Executive business partner:** Shanghai Tiancen Asset Management Partnership (Limited Partnership)

**Establishment date:** January 27, 2015

**Partnership period starts from:** January 27, 2015

**Partnership period expires on:** January 26, 2035

**Registration authority:** Hongkou Administration for Market Regulation

**Approval date:** March 6, 2018

**Registration status:** Existing (in operation, in business and on record)

**Main business premises:** Room 420, Building 1, No. 9 Zhongshan North First Road, Hongkou District, Shanghai City

**Business scope:** Industrial investment, investment management, and investment consulting (except brokerage). [For the items that must be approved according to law, their business activities can only be carried out after they are approved by the relevant authorities]

■ Partner Information

| Serial Number | Partner | License / Credential Type | License / Credential Number | Partner Type |
|---|---|---|---|---|
| 1 | Yu Dinghao | Non-publicized item | Non-publicized item | Natural person shareholder |
| 2 | Yu Xuedong | Non-publicized item | Non-publicized item | Natural person shareholder |
| 3 | Zhao Jun | Non-publicized item | Non-publicized item | Natural person shareholder |
| 4 | Qin Hongyu | Non-publicized item | Non-publicized item | Natural person shareholder |
| 5 | Sun Hong | Non-publicized item | Non-publicized item | Natural person shareholder |
| 6 | Pan Wenbo | Non-publicized item | Non-publicized item | Natural person shareholder |
| 7 | Huang Ailian | Non-publicized item | Non-publicized item | Natural person shareholder |
| 8 | Tao Rong | Non-publicized item | Non-publicized item | Natural person shareholder |
| 9 | Han Chong | Non-publicized item | Non-publicized item | Natural person shareholder |
| 10 | Tibet Leize Capital Investment Co., Ltd. | Enterprise legal person business license (company) | 91540125MA6T12L H8F | Enterprise legal person |

| 11 | Dazi Cornerstone Venture Capital Partnership (Limited Partnership) | Partnership business license | 91540126321388392W | Partnership |
|---|---|---|---|---|
| 12 | Inner Mongolia Yitai Group Co., Ltd. | Enterprise legal person business license (company) | 91150600116931886E | Enterprise legal person |
| 13 | Tibet Wensheng Jinda Investment Co., Ltd. | Enterprise legal person business license (company) | 91540125MA6T13 QF65 | Enterprise legal person |
| 14 | Inner Mongolia Shengtai Investment Co., Ltd. | Enterprise legal person business license (company) | 150000000000456 | Enterprise legal person |
| 15 | Tibet Xiangyu Hetai Enterprise Management Co., Ltd. | Enterprise legal person business license (company) | 911201165594522949 | Enterprise legal person |
| 16 | Beijing Equity Investment Development Center (Limited Partnership) | Partnership business license | 911101025585248905 | Partnership |
| 17 | Tianjin Yuanwei Venture Capital Partnership (Limited Partnership) | Partnership business license | 120193000054967 | Partnership |
| 18 | Tibet Tiancheng Investment Management Co., Ltd. | Enterprise legal person business license (company) | 9154009132133057X8 | Enterprise legal person |
| 19 | Beijing Baihui Capital Investment Co., Ltd. | Enterprise legal person business license (company) | 110000019371113 | Enterprise legal person |
| 20 | Shanghai Junrui Investment Co., Ltd. | Enterprise legal person business license (company) | 310115002064904 | Enterprise legal person |
| 21 | Shenzhen Borui Caizhi Holdings Co., Ltd. | Enterprise legal person business license (company) | 440301104082000 | Enterprise legal person |
| 22 | Chinese Academy of Sciences Holdings Co., Ltd. | Enterprise legal person business license (company) | 91110000736450952Q | Enterprise legal person |
| 23 | Shanghai Jiading Venture Capital Management Co., Ltd. | Enterprise legal person business license (company) | 310114002301806 | Enterprise legal person |
| 24 | Anhui Guohai Investment Development Co., Ltd. | Enterprise legal person business license (company) | 91340100791873042G | Enterprise legal person |
| 25 | Tibet Chaoxu Venture Capital Co., Ltd. | Enterprise legal person business license (company) | 91540195MA6T1F KH71 | Enterprise legal person |
| 26 | Hongling Siqi (Zhuhai) Equity Investment Fund Enterprise (Limited Partnership) | Partnership business license | 91440400MA4UQ HAN1C | Partnership |
| 27 | Lhasa Yuandu Investment Consulting Co., Ltd. | Enterprise legal person business license (company) | 91540091585781083G | Enterprise legal person |

| 28 | Shanghai Songquan Investment Management Co., Ltd. | Enterprise legal person business license (company) | 310118002820979 | Enterprise legal person |
|---|---|---|---|---|
| 29 | Shanghai Gopher Xinxi Investment Center (Limited Partnership) | Partnership business license | 310110000676217 | Partnership |
| 30 | Kunshan Innovation Equity Investment Enterprise (Limited Partnership) | Partnership business license | 91320583060176753P | Partnership |
| 31 | Rizhao Steel Holding Group Co., Ltd. | Enterprise legal person business license (company) | 371100018050364 | Enterprise legal person |
| 32 | Xinyang Xintou Industrial Co., Ltd. | Enterprise legal person business license (company) | 91411500065253834J | Enterprise legal person |
| 33 | Shanghai Yitou Financial Management Partnership (Limited Partnership) | Partnership business license | 310230001180987 | Partnership |
| 34 | China Cinda Asset Management Co., Ltd. | Enterprise legal person business license (company) | 100000000031562 (2-1) | Enterprise legal person |
| 35 | Tibet Schmocker Investment Co., Ltd. | Enterprise legal person business license (company) | 540195200002599 | Enterprise legal person |
| 36 | Shanghai Tiancen Asset Management Partnership (Limited Partnership) | Partnership business license | 310115002556289 | Partnership |
| 37 | Shanghai Furong Investment Co., Ltd. | Enterprise legal person business license (company) | 310230000151796 | Enterprise legal person |
| 38 | Shanghai Gopher Pengli Investment Center (Limited Partnership) | Partnership business license | 310110000622745 | Partnership |
| 39 | Shanghai Gopher Rongze Investment Center (Limited Partnership) | Partnership business license | 310110000622874 | Partnership |
| 40 | Tianjin Gopher Asset Management Co., Ltd. | Enterprise legal person business license (company) | 911201165503988345 | Enterprise legal person |
| 41 | CDB Houde (Beijing) Investment Fund Co., Ltd. | Enterprise legal person business license (company) | 91110000057333359T | Enterprise legal person |

### Branch Information

| There is no branch information for the time being |
|---|

### Change Information

| Serial Number | Change Item | Content Before Change | Content After Change | Change Date |
|---|---|---|---|---|
| | | | | |

4

| | | | | |
|---|---|---|---|---|
| 1 | Capital contribution change | Shanghai Junrui Investment Co., Ltd., currency RMB 634,384,773; Yu Dinghao, currency RMB 310,224,030; Lhasa Yuandu Investment Consulting Co., Ltd., currency RMB 41,215,648; Yu Feng, currency RMB 7,330,816; Inner Mongolia Shengtai Investment Co., Ltd., currency RMB 24,436,048; Shenzhen Borui Caizhi Holdings Co., Ltd., currency RMB 6,109,012; Shanghai Gopher Xinxi Investment Center (Limited Partnership), currency RMB 24,703,809; Tibet Chaoxu Venture Capital Co., Ltd., currency RMB 355,658,744; Shanghai Tiancen Asset Management Partnership (Limited Partnership), currency RMB 43,723,970; Qin Hongyu, currency RMB 30,165,874; Pan Wenbo, currency RMB 4,734,031; Rizhao Steel Holding Group Co., Ltd., currency RMB 61,090,121; Xinyang Xintou Industrial Co., Ltd., currency RMB 24,703,809; Sun Hong, currency RMB 204,023,019; Tianjin Xiangyu Hetai Investment Management Co., Ltd., currency RMB 95,338,944; Chinese Academy of Sciences Holdings Co, Ltd., currency RMB 24,703,809; Kunshan Innovation Equity Investment Enterprise (Limited Partnership), currency RMB 61,625,643; Shanghai Furong Investment Co., Ltd., currency RMB 61,090,121; Beijing Equity Investment Development Center (Limited Partnership), currency RMB 74,111,426; Hongling Siqi (Zhuhai) Equity Investment Fund Enterprise (Limited Partnership), currency RMB 39,526,094; Tibet Leize Capital Investment Co., Ltd., currency RMB 12,351,904; Zhao Jun, currency RMB 2,292,604; Ordos Yitai Investment Holding Co., Ltd., currency RMB | Beijing Baihui Capital Investment Co., Ltd., currency RMB 83,992,949; Shanghai Jiading Venture Capital Management Co., Ltd., currency RMB 61,625,643; China Cinda Asset Management Co., Ltd., currency RMB 36,654,073; Sun Hong, currency RMB 204,023,019; Tianjin Yuanwei Venture Capital Partnership (Limited Partnership), currency RMB 49,407,618; Shanghai Tiancen Asset Management Partnership (Limited Partnership), currency RMB 43,723,970; Tibet Schmocker Investment Co., Ltd., currency RMB 148,222,850; Inner Mongolia Shengtai Investment Co., Ltd., currency RMB 24,436,048; Beijing Equity Investment Development Center (Limited Partnership), currency RMB 74,111,426; Tibet Chaoxu Venture Capital Co., Ltd., currency RMB 355,658,744; Xinyang Xintou Industrial Co., Ltd., currency RMB 24,703,809; Shanghai Junrui Investment Co., Ltd., currency RMB 650,675,472; Shanghai Furong Investment Co., Ltd., currency RMB 61,090,121; Pan Wenbo, currency RMB 4,734,031; Shanghai Gopher Pengli Investment Center (Limited Partnership), currency RMB 24,703,809; Zhao Jun, currency RMB 2,292,604; Rizhao Steel Holding Group Co., Ltd., currency RMB 61,090,121; Tibet Wensheng Jinda Investment Co., Ltd., currency RMB 12,351,904; Qin Hongyu, currency RMB 30,165,874; Tibet Leize Capital Investment Co., Ltd., currency RMB 12,351,904; Kunshan Innovation Equity Investment Enterprise (Limited Partnership), currency RMB 61,625,643; Huang Ailian, currency RMB 34,238,549; Han Chong, currency RMB 4,940,762; Yu Dinghao, currency RMB 310,224,030; Hongling Siqi (Zhuhai) Equity Investment Fund Enterprise (Limited Partnership), currency RMB 39,526,094; Tianjin Gopher Asset Management Co., Ltd., currency RMB 123,519,041; Shanghai Songquan Investment Management Co., Ltd., currency | March 6, 2018 |

5

| | | | | |
|---|---|---|---|---|
| | | 8,278,193; Shanghai Songquan Investment Management Co., Ltd., currency RMB 3,232,283; Han Chong, currency RMB 4,940,762; Tianjin Yuanwei Venture Capital Partnership (Limited Partnership), currency RMB 98,279,714; Shanghai Jiading Venture Capital Management Co., Ltd., currency RMB 61,625,643; Shanghai Gopher Rongze Investment Center (Limited Partnership), currency RMB 49,407,618; Tibet Schmocker Investment Co., Ltd., currency RMB 148,222,850; China Cinda Asset Management Co., Ltd., currency RMB 36,654,073; Beijing Baihui Capital Investment Co., Ltd., currency RMB 83,992,949; Huang Ailian, currency RMB 30,165,874; Shanghai Huashi Investment Co., Ltd., currency RMB 3,665,408; Tianjin Gopher Asset Management Co., Ltd. (Gopher Asset Yonghong Investment Fund), currency RMB 123,519,041; Tibet Wensheng Jinda Investment Co., Ltd., currency RMB 12,351,904; Shanghai Gopher Pengli Investment Center (Limited Partnership), currency RMB 24,703,809; | RMB 3,232,283; Shanghai Gopher Xinxi Investment Center (Limited Partnership), currency RMB 24,703,809; Shanghai Gopher Rongze Investment Center (Limited Partnership), currency RMB 49,407,618; Shenzhen Borui Caizhi Holdings Co., Ltd., currency RMB 6,109,012; Lhasa Yuandu Investment Consulting Co., Ltd., currency RMB 41,215,648; Inner Mongolia Yitai Group Co., Ltd., currency RMB 8,278,193; Yu Xuedong, currency RMB 7,330,816; Dazi Cornerstone Venture Capital Partnership (Limited Partnership), currency RMB 3,665,408; Tibet Xiangyu Hetai Enterprise Management Co., Ltd., currency RMB 95,338,944; Chinese Academy of Sciences Holdings Co., Ltd., currency RMB 24,703,809; CDB Houde (Beijing) Investment Fund Co., Ltd., currency RMB 60,850,889; Anhui Guohai Investment Development Co., Ltd., currency RMB 8,145,349; Tao Rong, currency RMB 4,072,675; Tibet Tiancheng Investment Management Co., Ltd., currency RMB 8,145,349; Shanghai Yitou Financial Management Partnership (Limited Partnership), currency RMB 8,145,349; | |
| | | | Beijing Baihui Capital Investment Co., Ltd. contributed RMB 83,992,949, a percentage of 2.9029%; Shanghai Jiading Venture Capital Management | |

National Enterprise

Shanghai Junrui Investment Co., Ltd. contributed RMB 634,384,773, a percentage of 22.3960%; Yu Dinghao contributed RMB 310,224,030, a percentage of 10.9520%; Lhasa Yuandu Investment Consulting Co., Ltd. contributed RMB 41,215,648, a percentage of 1.4551%; Yu Feng contributed RMB 7,330,816, a percentage of 0.2588%; Inner Mongolia Shengtai Investment Co., Ltd. contributed RMB 24,436,048, a percentage of 0.8627%; Shenzhen Borui Caizhi Holdings Co., Ltd. contributed RMB 6,109,012, a percentage of 0.2157%; Shanghai Gopher Xinxi Investment Center (Limited Partnership) contributed RMB 24,703,809, a percentage of 0.8721%; Tibet Chaoxu Venture Capital Co., Ltd. contributed RMB 355,658,744, a percentage of 12.5560%; Shanghai Tiancen Asset Management Partnership (Limited Partnership) contributed RMB 43,723,970, a percentage of 1.5436%; Qin Hongyu contributed RMB 30,165,874, a percentage of 1.0650%; Pan Wenbo contributed RMB 4,734,031, a percentage of 0.1671%; Rizhao Steel Holding Group Co., Ltd. contributed RMB 61,090,121, a percentage of 2.1567%; Xinyang Xintou Industrial Co., Ltd. contributed RMB 24,703,809, a percentage of 0.8721%; Sun Hong contributed RMB 204,023,019, a percentage of 7.2027%; Tianjin Xiangyu Hetai Investment Management Co., Ltd. contributed RMB 95,338,944, a percentage of 3.3658%; Chinese Academy of Sciences Holdings Co, Ltd. contributed RMB 24,703,809, a percentage of 0.8721%; Kunshan Innovation Equity Investment Enterprise (Limited Partnership) contributed RMB 61,625,643, a percentage of 2.1756%; Shanghai Furong Investment Co., Ltd. contributed RMB 61,090,121, a percentage

Co., Ltd. contributed RMB 61,625,643, a percentage of 2.1298%; China Cinda Asset Management Co., Ltd. contributed RMB 36,654,073, a percentage of 1.2668%; Sun Hong contributed RMB 204,023,019, a percentage of 7.0512%; Tianjin Yuanwei Venture Capital Partnership (Limited Partnership) contributed RMB 49,407,618, a percentage of 1.7076%; Shanghai Tiancen Asset Management Partnership (Limited Partnership) contributed RMB 43,723,970, a percentage of 1.5111%; Tibet Schmocker Investment Co., Ltd. contributed RMB 148,222,850, a percentage of 5.1227%; Inner Mongolia Shengtai Investment Co., Ltd. contributed RMB 24,436,048, a percentage of 0.8445%; Beijing Equity Investment Development Center (Limited Partnership) contributed RMB 74,111,426, a percentage of 2.5614%; Tibet Chaoxu Venture Capital Co., Ltd. contributed RMB 355,658,744, a percentage of 12.2919%; Xinyang Xintou Industrial Co., Ltd. contributed RMB 24,703,809, a percentage of 0.8538%; Shanghai Junrui Investment Co., Ltd. contributed RMB 650,675,472, a percentage of 22.4880%; Shanghai Furong Investment Co., Ltd. contributed RMB 61,090,121, a percentage of 2.1113%; Pan Wenbo contributed RMB 4,734,031, a percentage of 0.1636%; Shanghai Gopher Pengli Investment Center (Limited Partnership) contributed RMB 24,703,809, a percentage of 0.8538%; Zhao Jun contributed RMB 2,292,604, a percentage of 0.0792%; Rizhao Steel Holding Group Co., Ltd. contributed RMB 61,090,121, a percentage of 2.1113%; Tibet Wensheng Jinda Investment Co., Ltd. contributed RMB 12,351,904, a percentage of 0.4269%; Qin Hongyu contributed RMB 30,165,874, a percentage of 1.0426%; Tibet Leize Capital Investment Co., Ltd. contributed RMB 12,351,904, a percentage of 0.4269%; Kunshan Innovation

7

| 2 | Contribution percentage change | of 2.1567%; Beijing Equity Investment Development Center (Limited Partnership) contributed RMB 74,111,426, a percentage of 2.6164%; Hongling Siqi (Zhuhai) Equity Investment Fund Enterprise (Limited Partnership) contributed RMB 39,526,094, a percentage of 1.3954%; Tibet Leize Capital Investment Co., Ltd. contributed RMB 12,351,904, a percentage of 0.4361%; Zhao Jun contributed RMB 2,292,604, a percentage of 0.0809%; Ordos Yitai Investment Holding Co., Ltd. contributed RMB 8,278,193, a percentage of 0.2922%; Shanghai Songquan Investment Management Co., Ltd. contributed RMB 3,232,283, a percentage of 0.1141%; Han Chong contributed RMB 4,940,762, a percentage of 0.1744%; Tianjin Yuanwei Venture Capital Partnership (Limited Partnership) contributed RMB 98,279,714, a percentage of 3.4696%; Shanghai Jiading Venture Capital Management Co., Ltd. contributed RMB 61,625,643, a percentage of 2.1756%; Shanghai Gopher Rongze Investment Center (Limited Partnership) contributed RMB 49,407,618, a percentage of 1.7443%; Tibet Schmocker Investment Co., Ltd. contributed RMB 148,222,850, a percentage of 5.2328%; China Cinda Asset Management Co., Ltd. contributed RMB 36,654,073, a percentage of 1.2940%; Beijing Baihui Capital Investment Co., Ltd. contributed RMB 83,992,949, a percentage of 2.9652%; Huang Ailian contributed RMB 30,165,874, a percentage of 1.0650%; Shanghai Huashi Investment Co., Ltd. contributed RMB 3,665,408, a percentage of 0.1294%; Tianjin Gopher Asset Management Co., Ltd. (Gopher Asset Yonghong Investment Fund) contributed RMB 123,519,041, a percentage of 4.3606%; Tibet Wensheng Jinda Investment Co., Ltd. contributed RMB 12,351,904, a percentage of 0.4361%; Shanghai Gopher Pengli Investment Center | Equity Investment Enterprise (Limited Partnership) contributed RMB 61,625,643, a percentage of 2.1298%; Huang Ailian contributed RMB 34,238,549, a percentage of 1.1833%; Han Chong contributed RMB 4,940,762, a percentage of 0.1708%; Yu Dinghao contributed RMB 310,224,030, a percentage of 10.7217%; Hongling Siqi (Zhuhai) Equity Investment Fund Enterprise (Limited Partnership) contributed RMB 39,526,094, a percentage of 1.3661%; Tianjin Gopher Asset Management Co., Ltd. contributed RMB 123,519,041, a percentage of 4.2689%; Shanghai Songquan Investment Management Co., Ltd. contributed RMB 3,232,283, a percentage of 0.1117%; Shanghai Gopher Xinxi Investment Center (Limited Partnership) contributed RMB 24,703,809, a percentage of 0.8538%; Shanghai Gopher Rongze Investment Center (Limited Partnership) contributed RMB 49,407,618, a percentage of 1.7076%; Shenzhen Borui Caizhi Holdings Co., Ltd. contributed RMB 6,109,012, a percentage of 0.2111%; Lhasa Yuandu Investment Consulting Co., Ltd. contributed RMB 41,215,648, a percentage of 1.4245%; Inner Mongolia Yitai Group Co., Ltd. contributed RMB 8,278,193, a percentage of 0.2861%; Yu Xuedong contributed RMB 7,330,816, a percentage of 0.2534%; Dazi Cornerstone Venture Capital Partnership (Limited Partnership) contributed RMB 3,665,408, a percentage of 0.1267%; Tibet Xiangyu Hetai Enterprise Management Co., Ltd. contributed RMB 95,338,944, a percentage of 3.2950%; Chinese Academy of Sciences Holdings Co., Ltd. contributed RMB 24,703,809, a percentage of 0.8538%; CDB Houde (Beijing) Investment Fund Co., Ltd. contributed RMB 60,850,889, a percentage of 2.1031%; Anhui Guohai Investment Development Co., Ltd. contributed RMB 8,145,349, a percentage of 0.2815%; Tao Rong contributed | March 6, 2018 |

|   |   |   |   |   |
|---|---|---|---|---|
|   |   | (Limited Partnership) contributed RMB 24,703,809, a percentage of 0.8721%; | RMB 4,072,675, a percentage of 0.1408%; Tibet Tiancheng Investment Management Co., Ltd. contributed RMB 8,145,349, a percentage of 0.2815%; Shanghai Yitou Financial Management Partnership (Limited Partnership) contributed RMB 8,145,349, a percentage of 0.2815%; |   |
| 3 | Partnership agreement amendment filing record | Articles of Association filing record on 11/09/2016 | Articles of Association amendment on 03/01/2018 | March 6, 2018 |
| 4 | Liaison | Zhang Shun | She Shanshan | March 6, 2018 |
| 5 | Capital contribution change | RMB 2,832,584,370 | RMB 2,893,435,259 | March 6, 2018 |
|   |   | Shanghai Junrui Investment Co., Ltd., 01/26/2035, currency RMB 634,384,773; Yu Dinghao, 01/26/2035, currency RMB 310,224,030; Lhasa Yuandu Investment Consulting Co., Ltd., 01/26/2034, currency RMB 41,215,648; Yu Feng, 01/26/2035, currency RMB 7,330,816; Inner Mongolia Shengtai Investment Co., Ltd., 01/26/2035, currency RMB 24,436,048; Shenzhen Borui Caizhi Holdings Co., Ltd., 01/26/2035, currency RMB 6,109,012; Shanghai Gopher Xinxi Investment Center (Limited Partnership), | Beijing Baihui Capital Investment Co., Ltd., 01/26/2035, currency RMB 83,992,949; Shanghai Jiading Venture Capital Management Co., Ltd., 07/31/2031, currency RMB 61,625,643; China Cinda Asset Management Co., Ltd., 01/26/2035, currency RMB 36,654,073; Sun Hong, 01/26/2035, currency RMB 204,023,019; Tianjin Yuanwei Venture Capital Partnership (Limited Partnership), 12/01/2023, currency RMB 49,407,618; Shanghai Tiancen Asset Management Partnership (Limited Partnership) 01/15/2035, currency RMB 43,723,970; Tibet Schmocker Investment Co., Ltd., 01/26/2035, currency RMB 148,222,850; Inner Mongolia |   |

| | | | |
|---|---|---|---|
| | | 05/11/2024, currency RMB 24,703,809; Tibet Chaoxu Venture Capital Co., Ltd., 01/26/2035, currency RMB 355,658,744; Shanghai Tiancen Asset Management Partnership (Limited Partnership), 01/15/2035, currency RMB 43,723,970; Qin Hongyu, 01/26/2035, currency RMB 30,165,874; Pan Wenbo, 01/26/2035, currency RMB 4,734,031; Rizhao Steel Holding Group Co., Ltd., 01/26/2035, currency RMB 61,090,121; Xinyang Xintou Industrial Co., Ltd., 03/20/2033, currency RMB 24,703,809; Sun Hong, 01/26/2035, currency RMB 204,023,019; Tianjin Xiangyu Hetai Investment Management Co., Ltd., 07/13/2030, currency RMB 95,338,944; Chinese Academy of Sciences Holdings Co, Ltd., 04/11/2032, currency RMB 24,703,809; Kunshan Innovation Equity Investment Enterprise (Limited Partnership), 01/26/2035, currency RMB 61,625,643; Shanghai Furong Investment Co., Ltd., 01/26/2035, currency RMB 61,090,121; Beijing Equity Investment Development Center (Limited Partnership), 07/22/2030, currency RMB 74,111,426; Hongling Siqi (Zhuhai) Equity Investment Fund Enterprise (Limited Partnership), 01/26/2035, currency RMB 39,526,094; Tibet Leize Capital Investment Co., Ltd., 01/26/2035, currency RMB 12,351,904; Zhao Jun, 01/26/2035, currency RMB 2,292,604; Ordos Yitai Investment Holding Co., Ltd., 12/31/2020, currency RMB 8,278,193; Shanghai Songquan Investment Management Co., Ltd., 03/07/2023, currency RMB 3,232,283; Han Chong, 01/26/2035, currency RMB 4,940,762; Tianjin Yuanwei Venture Capital Partnership (Limited Partnership), 01/26/2035, currency RMB 98,279,714; Shanghai Jiading Venture | Shengtai Investment Co., Ltd., 01/26/2035, currency RMB 24,436,048; Beijing Equity Investment Development Center (Limited Partnership), 07/22/2030, currency RMB 74,111,426; Tibet Chaoxu Venture Capital Co., Ltd., 01/26/2035, currency RMB 355,658,744; Xinyang Xintou Industrial Co., Ltd., 03/20/2033, currency RMB 24,703,809; Shanghai Junrui Investment Co., Ltd., 01/26/2035, currency RMB 650,675,472; Shanghai Furong Investment Co., Ltd., 01/26/2035, currency RMB 61,090,121; Pan Wenbo, 01/26/2035, currency RMB 4,734,031; Shanghai Gopher Pengli Investment Center (Limited Partnership), 02/27/2023, currency RMB 24,703,809; Zhao Jun, 01/26/2035, currency RMB 2,292,604; Rizhao Steel Holding Group Co., Ltd., 01/26/2035, currency RMB 61,090,121; Tibet Wensheng Jinda Investment Co., Ltd., 01/26/2035, currency RMB 12,351,904; Qin Hongyu, 01/26/2035, currency RMB 30,165,874; Tibet Leize Capital Investment Co., Ltd., 01/26/2035, currency RMB 12,351,904; Kunshan Innovation Equity Investment Enterprise (Limited Partnership), 12/30/2025, currency RMB 61,625,643; Huang Ailian, 01/26/2035, currency RMB 34,238,549; Han Chong, 01/26/2035, currency RMB 4,940,762; Yu Dinghao, 01/26/2035, currency RMB 310,224,030; Hongling Siqi (Zhuhai) Equity Investment Fund Enterprise (Limited Partnership), 01/26/2035, currency RMB 39,526,094; Tianjin Gopher Asset Management Co., Ltd., 03/17/2030, currency RMB 123,519,041; Shanghai Songquan Investment Management Co., Ltd., 03/07/2023, currency RMB 3,232,283; Shanghai Gopher Xinxi Investment Center (Limited Partnership), 05/11/2024, currency RMB 24,703,809; Shanghai Gopher | |
| 6 | Contribution date change | | March 6, 2018 |

| | | | | |
|---|---|---|---|---|
| | | Capital Management Co., Ltd., 01/26/2035, currency RMB 61,625,643; Shanghai Gopher Rongze Investment Center (Limited Partnership), 02/28/2023, currency RMB 49,407,618; Tibet Schmocker Investment Co., Ltd., 01/26/2035, currency RMB 148,222,850; China Cinda Asset Management Co., Ltd., 01/26/2035, currency RMB 36,654,073; Beijing Baihui Capital Investment Co., Ltd., 01/26/2035, currency RMB 83,992,949; Huang Ailian, 01/26/2035, currency RMB 30,165,874; Shanghai Huashi Investment Co., Ltd., 01/26/2035, currency RMB 3,665,408; Tianjin Gopher Asset Management Co., Ltd. (Gopher Asset Yonghong Investment Fund), 03/17/2030, currency RMB 123,519,041; Tibet Wensheng Jinda Investment Co., Ltd., 01/26/2035, currency RMB 12,351,904; Shanghai Gopher Pengli Investment Center (Limited Partnership), 02/27/2023, currency RMB 24,703,809; | Rongze Investment Center (Limited Partnership), 02/28/2023, currency RMB 49,407,618; Shenzhen Borui Caizhi Holdings Co., Ltd., 01/26/2035, currency RMB 6,109,012; Lhasa Yuandu Investment Consulting Co., Ltd., 09/27/2022, currency RMB 41,215,648; Inner Mongolia Yitai Group Co., Ltd., 01/26/2035, currency RMB 8,278,193; Yu Xuedong, 01/26/2035, currency RMB 7,330,816; Dazi Cornerstone Venture Capital Partnership (Limited Partnership), 11/25/2024, currency RMB 3,665,408; Tibet Xiangyu Hetai Enterprise Management Co., Ltd., 07/13/2030, currency RMB 95,338,944; Chinese Academy of Sciences Holdings Co., Ltd., 04/11/2032, currency RMB 24,703,809; CDB Houde (Beijing) Investment Fund Co., Ltd., 11/19/2022, currency RMB 60,850,889; Anhui Guohai Investment Development Co., Ltd., 01/26/2035, currency RMB 8,145,349; Tao Rong, 01/26/2035, currency RMB 4,072,675; Tibet Tiancheng Investment Management Co., Ltd., 01/26/2035, currency RMB 8,145,349; Shanghai Yitou Financial Management Partnership (Limited Partnership), 01/26/2035, currency RMB 8,145,349; | |
| 7 | Business premises change | No. 1313, Neighborhood A0201, Lingang Marine High-tech Industrialization Base, Pudong New Area | Room 420, Building 1, No. 9 Zhongshan North First Road, Hongkou District, Shanghai City | March 6, 2018 |
| 8 | [Partner] executing partnership affairs | Shanghai Tiancen Asset Management Partnership (Limited Partnership); | Shanghai Tiancen Asset Management Partnership (Limited Partnership); | March 6, 2018 |
| | | Shanghai Junrui Investment Co., Ltd. contributed RMB | Beijing Baihui Capital Investment Co., Ltd. contributed RMB 83,992,949; Shanghai Jiading Venture Capital Management Co., Ltd. contributed RMB 61,625,643; China Cinda Asset Management Co., Ltd. contributed RMB 36,654,073; Sun Hong contributed RMB 204,023,019; Tianjin Yuanwei | |

11

| | | | | |
|---|---|---|---|---|
| | | 634,384,773; Yu Dinghao contributed RMB 310,224,030; Lhasa Yuandu Investment Consulting Co., Ltd. contributed RMB 41,215,648; Yu Feng contributed RMB 7,330,816; Inner Mongolia Shengtai Investment Co., Ltd. contributed RMB 24,436,048; Shenzhen Borui Caizhi Holdings Co., Ltd. contributed RMB 6,109,012; Shanghai Gopher Xinxi Investment Center (Limited Partnership) contributed RMB 24,703,809; Tibet Chaoxu Venture Capital Co., Ltd. contributed RMB 355,658,744; Shanghai Tiancen Asset Management Partnership (Limited Partnership) contributed RMB 43,723,970; Qin Hongyu contributed RMB 30,165,874; Pan Wenbo contributed RMB 4,734,031; Rizhao Steel Holding Group Co., Ltd. contributed RMB 61,090,121; Xinyang Xintou Industrial Co., Ltd. contributed RMB 24,703,809; Sun Hong contributed RMB 204,023,019; Tianjin Xiangyu Hetai Investment Management Co., Ltd. contributed RMB 95,338,944; Chinese Academy of Sciences Holdings Co, Ltd. contributed RMB 24,703,809; Kunshan Innovation Equity Investment Enterprise (Limited Partnership) contributed RMB 61,625,643; Shanghai Furong Investment Co., Ltd. contributed RMB 61,090,121; Beijing Equity Investment Development Center (Limited Partnership) contributed RMB 74,111,426; Hongling Siqi (Zhuhai) Equity Investment Fund Enterprise (Limited Partnership) contributed RMB 39,526,094; Tibet Leize Capital Investment Co., Ltd. contributed RMB 12,351,904; Zhao Jun contributed RMB 2,292,604; Ordos Yitai Investment Holding Co., Ltd. contributed RMB 8,278,193; Shanghai Songquan Investment Management Co., Ltd. contributed RMB 3,232,283; Han Chong contributed RMB 4,940,762; | Venture Capital Partnership (Limited Partnership) contributed RMB 49,407,618; Shanghai Tiancen Asset Management Partnership (Limited Partnership) contributed RMB 43,723,970; Tibet Schmocker Investment Co., Ltd. contributed RMB 148,222,850; Inner Mongolia Shengtai Investment Co., Ltd. contributed RMB 24,436,048; Beijing Equity Investment Development Center (Limited Partnership) contributed RMB 74,111,426; Tibet Chaoxu Venture Capital Co., Ltd. contributed RMB 355,658,744; Xinyang Xintou Industrial Co., Ltd. contributed RMB 24,703,809; Shanghai Junrui Investment Co., Ltd. contributed RMB 650,675,472; Shanghai Furong Investment Co., Ltd. contributed RMB 61,090,121; Pan Wenbo contributed RMB 4,734,031; Shanghai Gopher Pengli Investment Center (Limited Partnership) contributed RMB 24,703,809; Zhao Jun contributed RMB 2,292,604; Rizhao Steel Holding Group Co., Ltd. contributed RMB 61,090,121; Tibet Wensheng Jinda Investment Co., Ltd. contributed RMB 12,351,904; Qin Hongyu contributed RMB 30,165,874; Tibet Leize Capital Investment Co., Ltd. contributed RMB 12,351,904; Kunshan Innovation Equity Investment Enterprise (Limited Partnership) contributed RMB 61,625,643; Huang Ailian contributed RMB 34,238,549; Han Chong contributed RMB 4,940,762; Yu Dinghao contributed RMB 310,224,030; Hongling Siqi (Zhuhai) Equity Investment Fund Enterprise (Limited Partnership) contributed RMB 39,526,094; Tianjin Gopher Asset Management Co., Ltd. contributed RMB 123,519,041; Shanghai Songquan Investment Management Co., Ltd. contributed RMB 3,232,283; Shanghai Gopher Xinxi Investment Center (Limited Partnership) contributed RMB | |
| 9 | Investor (equity) change | | | March 6, 2018 |

| | | | | |
|---|---|---|---|---|
| | | Tianjin Yuanwei Venture Capital Partnership (Limited Partnership) contributed RMB 98,279,714; Shanghai Jiading Venture Capital Management Co., Ltd. contributed RMB 61,625,643; Shanghai Gopher Rongze Investment Center (Limited Partnership) contributed RMB 49,407,618; Tibet Schmocker Investment Co., Ltd. contributed RMB 148,222,850; China Cinda Asset Management Co., Ltd. contributed RMB 36,654,073; Beijing Baihui Capital Investment Co., Ltd. contributed RMB 83,992,949; Huang Ailian contributed RMB 30,165,874; Shanghai Huashi Investment Co., Ltd. contributed RMB 3,665,408; Tianjin Gopher Asset Management Co., Ltd. (Gopher Asset Yonghong Investment Fund) contributed RMB 123,519,041; Tibet Wensheng Jinda Investment Co., Ltd. contributed RMB 12,351,904; Shanghai Gopher Pengli Investment Center (Limited Partnership) contributed RMB 24,703,809; | 24,703,809; Shanghai Gopher Rongze Investment Center (Limited Partnership) contributed RMB 49,407,618; Shenzhen Borui Caizhi Holdings Co., Ltd. contributed RMB 6,109,012; Lhasa Yuandu Investment Consulting Co., Ltd. contributed RMB 41,215,648; Inner Mongolia Yitai Group Co., Ltd. contributed RMB 8,278,193; Yu Xuedong contributed RMB 7,330,816; Dazi Cornerstone Venture Capital Partnership (Limited Partnership) contributed RMB 3,665,408; Tibet Xiangyu Hetai Enterprise Management Co., Ltd. contributed RMB 95,338,944; Chinese Academy of Sciences Holdings Co., Ltd. contributed RMB 24,703,809; CDB Houde (Beijing) Investment Fund Co., Ltd. contributed RMB 60,850,889; Anhui Guohai Investment Development Co., Ltd. contributed RMB 8,145,349; Tao Rong contributed RMB 4,072,675; Tibet Tiancheng Investment Management Co., Ltd. contributed RMB 8,145,349; Shanghai Yitou Financial Management Partnership (Limited Partnership) contributed RMB 8,145,349; | |
| 10 | Partnership agreement amendment filing record | None | Articles of Association amendment on 11/09/2016 | December 13, 2016 |
| | | | Zhao Jun contributed RMB 2,292,604, a percentage of 0.0809%; Shanghai Huashi Investment Co., Ltd. contributed RMB 3,665,408, a percentage of 0.1294%; Tianjin Yuanwei Venture | |

13

| | | | |
|---|---|---|---|
| | | Capital Partnership (Limited Partnership) contributed RMB 98,279,714, a percentage of 3.4696%; Shenzhen Borui Caizhi Holdings Co., Ltd. contributed RMB 6,109,012, a percentage of 0.2157%; Kunshan Innovation Equity Investment Enterprise (Limited Partnership) contributed RMB 61,625,643, a percentage of 2.1756%; Shanghai Tiancen Asset Management Partnership (Limited Partnership) contributed RMB 43,723,970, a percentage of 1.5436%; Rizhao Steel Holding Group Co., Ltd. contributed RMB 61,090,121, a percentage of 2.1567%; Inner Mongolia Shengtai Investment Co., Ltd. contributed RMB 24,436,048, a percentage of 0.8627%; China Cinda Asset Management Co., Ltd. contributed RMB 36,654,073, a percentage of 1.2940%; Yu Feng contributed RMB 7,330,816, a percentage of 0.2588%; Shanghai Furong Investment Co., Ltd. contributed RMB 61,090,121, a percentage of 2.1567%; Ordos Yitai Investment Holding Co., Ltd. contributed RMB 8,278,193, a percentage of 0.2922%; Pan Wenbo contributed RMB 4,734,031, a percentage of 0.1671%; Shanghai Jiading Venture Capital Management Co., Ltd. contributed RMB 61,625,643, a percentage of 2.1756%; Shanghai Junrui Investment Co., Ltd. contributed RMB 634,384,773, a percentage of 22.3960%; Lhasa Yuandu Investment Consulting Co., Ltd. contributed RMB 41,215,648, a percentage of 1.4551%; Shanghai Gopher Rongze Investment Center (Limited Partnership) contributed RMB 49,407,618, a percentage of 1.7443%; Sun Hong contributed RMB 204,023,019, a percentage of | |
| | | Shanghai Huashi Investment Co., Ltd. contributed RMB 1,379,699, a percentage of 1.0179%; Shenzhen Borui Caizhi Holdings Co., Ltd. contributed RMB 2,299,498, a percentage of 1.6964%; Shanghai Jiading Venture Capital Management Co., Ltd. contributed RMB 4,598,996, a percentage of 3.3929%; Shanghai Tiancen Asset Management Partnership (Limited Partnership) contributed RMB 4,517,728, a percentage of 3.3329%; Inner Mongolia Shengtai Investment Co., Ltd. contributed RMB 9,197,991, a percentage of 6.7857%; Rizhao Steel Holding Group Co., Ltd. contributed RMB 22,994,979, a percentage of 16.9643%; Zhao Jun contributed RMB 1,149,749, a percentage of 0.8482%; Shanghai Junrui Investment Co., Ltd. contributed RMB 13,796,987, | |

| 11 | Contribution percentage change | a percentage of 10.1786%; Tianjin Yuanwei Venture Capital Partnership (Limited Partnership) contributed RMB 18,395,983, a percentage of 13.5714%; Kunshan Innovation Equity Investment Enterprise (Limited Partnership) contributed RMB 4,598,996, a percentage of 3.3929%; Lhasa Yuandu Investment Consulting Co., Ltd. contributed RMB 2,299,498, a percentage of 1.6964%; China Cinda Asset Management Co., Ltd. contributed RMB 13,796,987, a percentage of 10.1786%; Ordos Yitai Investment Holding Co., Ltd. contributed RMB 8,278,193, a percentage of 6.1071%; Pan Wenbo contributed RMB 2,489,900, a percentage of 1.8369%; Shanghai Furong Investment Co., Ltd. contributed RMB 22,994,979, a percentage of 16.9643%; Yu Feng contributed RMB 2,759,398, a percentage of 2.0357%; | 7.2027%; Shanghai Songquan Investment Management Co., Ltd. contributed RMB 3,232,283, a percentage of 0.1141%; Tianjin Gopher Asset Management Co., Ltd. (Gopher Asset Yonghong Investment Fund) contributed RMB 123,519,041, a percentage of 4.3606%; Tianjin Xiangyu Hetai Investment Management Co., Ltd. contributed RMB 95,338,944, a percentage of 3.3658%; Tibet Leize Capital Investment Co., Ltd. contributed RMB 12,351,904, a percentage of 0.4361%; Beijing Baihui Capital Investment Co., Ltd. contributed RMB 83,992,949, a percentage of 2.9652%; Yu Dinghao contributed RMB 310,224,030, a percentage of 10.9520%; Chinese Academy of Sciences Holdings Co, Ltd. contributed RMB 24,703,809, a percentage of 0.8721%; Tibet Schmocker Investment Co., Ltd. contributed RMB 148,222,850, a percentage of 5.2328%; Han Chong contributed RMB 4,940,762, a percentage of 0.1744%; Xinyang Xintou Industrial Co., Ltd. contributed RMB 24,703,809, a percentage of 0.8721%; Beijing Equity Investment Development Center (Limited Partnership) contributed RMB 74,111,426, a percentage of 2.6164%; Shanghai Gopher Pengli Investment Center (Limited Partnership) contributed RMB 24,703,809, a percentage of 0.8721%; Shanghai Gopher Xinxi Investment Center (Limited Partnership) contributed RMB 24,703,809, a percentage of 0.8721%; Tibet Wensheng Jinda Investment Co., Ltd. contributed RMB 12,351,904, a percentage of 0.4361%; Qin Hongyu contributed RMB 30,165,874, a percentage of 1.0650%; Huang Ailian contributed RMB 30,165,874, a percentage of 1.0650%; | December 13, 2016 |

| | | | Hongling Siqi (Zhuhai) Equity Investment Fund Enterprise (Limited Partnership) contributed RMB 39,526,094, a percentage of 1.3954%; Tibet Chaoxu Venture Capital Co., Ltd. contributed RMB 355,658,744, a percentage of 12.5560%; | |
|---|---|---|---|---|
| | | Shanghai Huashi Investment Co., Ltd. contributed RMB 1,379,699; Shenzhen Borui Caizhi Holdings Co., Ltd. contributed RMB 2,299,498; Shanghai Jiading Venture Capital Management Co., Ltd. contributed RMB 4,598,996; Shanghai Tiancen Asset Management Partnership (Limited Partnership) contributed RMB 4,517,728; Inner Mongolia Shengtai Investment Co., Ltd. contributed RMB 9,197,991; Rizhao Steel Holding Group Co., Ltd. contributed RMB 22,994,979; Zhao Jun contributed RMB 1,149,749; | Zhao Jun contributed RMB 2,292,604; Shanghai Huashi Investment Co., Ltd. contributed RMB 3,665,408; Tianjin Yuanwei Venture Capital Partnership (Limited Partnership) contributed RMB 98,279.714; Shenzhen Borui Caizhi Holdings Co., Ltd. contributed RMB 6,109,012; Kunshan Innovation Equity Investment Enterprise (Limited Partnership) contributed RMB 61,625,643; Shanghai Tiancen Asset Management Partnership (Limited Partnership) contributed RMB 43,723,970; Rizhao Steel Holding Group Co., Ltd. contributed RMB 61,090,121; Inner Mongolia Shengtai Investment Co., Ltd. contributed RMB 24,436,048; China Cinda Asset Management Co., Ltd. contributed RMB 36,654,073; Yu Feng contributed RMB 7,330,816; Shanghai Furong Investment Co., Ltd. contributed RMB 61,090,121; Ordos Yitai Investment Holding Co., Ltd. contributed RMB 8,278,193; Pan Wenbo contributed RMB 4,734,031; Shanghai Jiading Venture Capital Management Co., Ltd. contributed RMB 61,625,643; Shanghai Junrui Investment Co., Ltd. contributed RMB 634,384,773; Lhasa Yuandu Investment Consulting Co., Ltd. contributed RMB 41,215,648; Shanghai Gopher Rongze Investment Center (Limited Partnership) contributed RMB 49,407,618; Sun Hong contributed RMB 204,023,019; | |
| 12 | Investor (equity) change | Shanghai Junrui Investment Co., Ltd. contributed RMB 13,796,987; Tianjin Yuanwei Venture Capital Partnership | Shanghai Songquan Investment Management Co., Ltd. contributed RMB 3,232,283; Tianjin Gopher | December 13, 2016 |

National Enterprise Credit Information Publicity System

| | | (Limited Partnership) contributed RMB 18,395,983; Kunshan Innovation Equity Investment Enterprise (Limited Partnership) contributed RMB 4,598,996; Lhasa Yuandu Investment Consulting Co., Ltd. contributed RMB 2,299,498; China Cinda Asset Management Co., Ltd. contributed RMB 13,796,987; Ordos Yitai Investment Holding Co., Ltd. contributed RMB 8,278,193; Pan Wenbo contributed RMB 2,489,900; Shanghai Furong Investment Co., Ltd. contributed RMB 22,994,979; Yu Feng contributed RMB 2,759,398; | Asset Management Co., Ltd. (Gopher Asset Yonghong Investment Fund) contributed RMB 123,519,041; Tianjin Xiangyu Hetai Investment Management Co., Ltd. contributed RMB 95,338,944; Tibet Leize Capital Investment Co., Ltd. contributed RMB 12,351,904; Beijing Baihui Capital Investment Co., Ltd. contributed RMB 83,992,949; Yu Dinghao contributed RMB 310,224,030; Chinese Academy of Sciences Holdings Co, Ltd. contributed RMB 24,703,809; Tibet Schmocker Investment Co., Ltd. contributed RMB 148,222,850; Han Chong contributed RMB 4,940,762; Xinyang Xintou Industrial Co., Ltd. contributed RMB 24,703,809; Beijing Equity Investment Development Center (Limited Partnership) contributed RMB 74,111,426; Shanghai Gopher Pengli Investment Center (Limited Partnership) contributed RMB 24,703,809; Shanghai Gopher Xinxi Investment Center (Limited Partnership) contributed RMB 24,703,809; Tibet Wensheng Jinda Investment Co., Ltd. contributed RMB 12,351,904; Qin Hongyu contributed RMB 30,165,874; Huang Ailian contributed RMB 30,165,874; Hongling Siqi (Zhuhai) Equity Investment Fund Enterprise (Limited Partnership) contributed RMB 39,526,094; Tibet Chaoxu Venture Capital Co., Ltd. contributed RMB 355,658,744; | |
| 13 | Capital contribution change | RMB 135,549,561 | RMB 2,832,584,370 | December 13, 2016 |
| | | | Zhao Jun, 01/26/2035, currency RMB 2,292,604; Shanghai Huashi Investment Co., Ltd., 01/26/2035, currency RMB 3,665,408; Tianjin Yuanwei Venture Capital Partnership (Limited | |

| | | | Partnership), 01/26/2035, currency RMB 98,279,714; Shenzhen Borui Caizhi Holdings Co., Ltd., 01/26/2035, currency RMB 6,109,012; Kunshan Innovation Equity Investment Enterprise (Limited Partnership), 01/26/2035, currency RMB 61,625,643; Shanghai Tiancen Asset Management Partnership (Limited Partnership), 01/15/2035, currency RMB 43,723,970; Rizhao Steel Holding Group Co., Ltd., 01/26/2035, currency RMB 61,090,121; Inner Mongolia Shengtai Investment Co., Ltd., 01/26/2035, currency RMB 24,436,048; China Cinda Asset Management Co., Ltd., 01/26/2035, currency RMB 36,654,073; Yu Feng, 01/26/2035, currency RMB 7,330,816; Shanghai Furong Investment Co., Ltd., 01/26/2035, currency RMB 61,090,121; Ordos Yitai Investment Holding Co., Ltd., 12/31/2020, currency RMB 8,278,193; Pan Wenbo, 01/26/2035, currency RMB 4,734,031; Shanghai Jiading Venture Capital Management Co., Ltd., 01/26/2035, currency RMB 61,625,643; Shanghai Junrui Investment Co., Ltd., 01/26/2035, currency RMB 634,384,773; Lhasa Yuandu Investment Consulting Co., Ltd., 01/26/2034, currency RMB 41,215,648; Shanghai Gopher Rongze Investment Center (Limited Partnership) 02/28/2023, currency RMB 49,407,618; Sun Hong, 01/26/2035, currency RMB 204,023,019; Shanghai Songquan Investment Management Co., Ltd., 03/07/2023, currency RMB 3,232,283; Tianjin Gopher Asset Management Co., Ltd. (Gopher Asset Yonghong Investment Fund), 03/17/2030, currency RMB 123,519,041; Tianjin Xiangyu Hetai Investment Management Co., Ltd., 07/13/2030, currency RMB 95,338,944; Tibet Leize Capital Investment Co., Ltd., | |
| --- | --- | --- | --- | --- |
| 14 | Contribution date change | Shanghai Huashi Investment Co., Ltd., 12/31/2020, currency RMB 1,379,699; Shenzhen Borui Caizhi Holdings Co., Ltd., 12/31/2020, currency RMB 2,299,498; Shanghai Jiading Venture Capital Management Co., Ltd., 12/31/2020, currency RMB 4,598,996; Shanghai Tiancen Asset Management Partnership (Limited Partnership), 12/31/2020, currency RMB 4,517,728; Inner Mongolia Shengtai Investment Co., Ltd., 12/31/2020, currency RMB 9,197,991; Rizhao Steel Holding Group Co., Ltd., 12/31/2020, currency RMB 22,994,979; Zhao Jun, 12/31/2020, currency RMB 1,149,749; Shanghai Junrui Investment Co., Ltd., 12/31/2020, currency RMB 13,796,987; Tianjin Yuanwei Venture Capital Partnership (Limited Partnership), 12/31/2020, currency RMB 18,395,983; Kunshan Innovation Equity Investment Enterprise (Limited Partnership), 12/31/2020, currency RMB 4,598,996; Lhasa Yuandu Investment Consulting Co., Ltd., 12/31/2020, currency RMB 2,299,498; China Cinda Asset Management Co., Ltd., 12/31/2020, currency RMB 13,796,987; Ordos Yitai Investment Holding Co., Ltd., 12/31/2020, currency RMB | | December 13, 2016 |

National Enterprise Credit Information Publicity System

| | | | | |
|---|---|---|---|---|
| | | 8,278,193; Pan Wenbo, 12/31/2020, currency RMB 2,489,900; Shanghai Furong Investment Co., Ltd., 12/31/2020, currency RMB 22,994,979; Yu Feng, 12/31/2020, currency RMB 2,759,398; | 01/26/2035, currency RMB 12,351,904; Beijing Baihui Capital Investment Co., Ltd., 01/26/2035, currency RMB 83,992,949; Yu Dinghao, 01/26/2035, currency RMB 310,224,030; Chinese Academy of Sciences Holdings Co, Ltd., 04/11/2032, currency RMB 24,703,809; Tibet Schmocker Investment Co., Ltd., 01/26/2035, currency RMB 148,222,850; Han Chong, 01/26/2035, currency RMB 4,940,762; Xinyang Xintou Industrial Co., Ltd., 03/20/2033, currency RMB 24,703,809; Beijing Equity Investment Development Center (Limited Partnership), 07/22/2030, currency RMB 74,111,426; Shanghai Gopher Pengli Investment Center (Limited Partnership), 02/27/2023, currency RMB 24,703,809; Shanghai Gopher Xinxi Investment Center (Limited Partnership), 05/11/2024, currency RMB 24,703,809; Tibet Wensheng Jinda Investment Co., Ltd., 01/26/2035, currency RMB 12,351,904; Qin Hongyu, 01/26/2035, currency RMB 30,165,874; Huang Ailian, 01/26/2035, currency RMB 30,165,874; Hongling Siqi (Zhuhai) Equity Investment Fund Enterprise (Limited Partnership), 01/26/2035, currency RMB 39,526,094; Tibet Chaoxu Venture Capital Co., Ltd., 01/26/2035, currency RMB 355,658,744; | |
| | | | Zhao Jun, currency RMB 2,292,604; Shanghai Huashi Investment Co., Ltd., currency RMB 3,665,408; Tianjin Yuanwei Venture Capital Partnership (Limited Partnership), currency RMB 98,279,714; Shenzhen Borui Caizhi Holdings Co., Ltd., currency RMB 6,109,012; | |

Enterprise Credit Information Publicity System

| | | | | |
|---|---|---|---|---|
| | | | Kunshan Innovation Equity Investment Enterprise (Limited Partnership), currency RMB 61,625,643; Shanghai Tiancen Asset Management Partnership (Limited Partnership), currency RMB 43,723,970; Rizhao Steel Holding Group Co., Ltd., currency RMB 61,090,121; Inner Mongolia Shengtai Investment Co., Ltd., currency RMB 24,436,048; China Cinda Asset Management Co., Ltd., currency RMB 36,654,073; Yu Feng, currency RMB 7,330,816; Shanghai Furong Investment Co., Ltd., currency RMB 61,090,121; Ordos Yitai Investment Holding Co., Ltd., currency RMB 8,278,193; Pan Wenbo, currency RMB 4,734,031; Shanghai Jiading Venture Capital Management Co., Ltd., currency RMB 61,625,643; Shanghai Junrui Investment Co., Ltd., currency RMB 634,384,773; Lhasa Yuandu Investment Consulting Co., Ltd., currency RMB 41,215,648; Shanghai Gopher Rongze Investment Center (Limited Partnership), currency RMB 49,407,618; | |
| 15 | Capital contribution change | Shanghai Huashi Investment Co., Ltd., currency RMB 1,379,699; Shenzhen Borui Caizhi Holdings Co., Ltd., currency RMB 2,299,498; Shanghai Jiading Venture Capital Management Co., Ltd., currency RMB 4,598,996; Shanghai Tiancen Asset Management Partnership (Limited Partnership), currency RMB 4,517,728; Inner Mongolia Shengtai Investment Co., Ltd., currency RMB 9,197,991; Rizhao Steel Holding Group Co., Ltd., currency RMB 22,994,979; Zhao Jun, currency RMB 1,149,749; Shanghai Junrui Investment Co., Ltd., currency RMB 13,796,987; Tianjin Yuanwei Venture Capital Partnership (Limited Partnership), currency RMB 18,395,983; Kunshan Innovation Equity Investment Enterprise (Limited Partnership), currency RMB 4,598,996; Lhasa Yuandu Investment Consulting Co., Ltd., currency RMB 2,299,498; China Cinda Asset Management Co., Ltd., currency RMB 13,796,987; Ordos Yitai Investment Holding Co., Ltd., currency RMB 8,278,193; Pan Wenbo, currency RMB 2,489,900; Shanghai Furong Investment Co., Ltd., currency RMB 22,994,979; Yu Feng, currency RMB 2,759,398; | Sun Hong, currency RMB 204,023,019; Shanghai Songquan Investment Management Co., Ltd., currency RMB 3,232,283; Tianjin Gopher Asset Management Co., Ltd. (Gopher Asset Yonghong Investment Fund), currency RMB 123,519,041; Tianjin Xiangyu Hetai Investment Management Co., Ltd., currency RMB 95,338,944; Tibet Leize Capital Investment Co., Ltd., currency RMB 12,351,904; Beijing Baihui Capital Investment Co., Ltd., currency RMB 83,992,949; Yu Dinghao, currency RMB 310,224,030; Chinese Academy of Sciences Holdings Co, Ltd., currency RMB 24,703,809; Tibet Schmocker Investment Co., Ltd., currency RMB 148,222,850; Han Chong, | December 13, 2016 |

| | | | | |
|---|---|---|---|---|
| | | | currency RMB 4,940.762; Xinyang Xintou Industrial Co., Ltd., currency RMB 24,703,809; Beijing Equity Investment Development Center (Limited Partnership), currency RMB 74,111,426; Shanghai Gopher Pengli Investment Center (Limited Partnership), currency RMB 24,703,809; Shanghai Gopher Xinxi Investment Center (Limited Partnership), currency RMB 24,703,809; Tibet Wensheng Jinda Investment Co., Ltd., currency RMB 12,351,904; Qin Hongyu, currency RMB 30,165,874; Huang Ailian, currency RMB 30,165,874; Hongling Siqi (Zhuhai) Equity Investment Fund Enterprise (Limited Partnership), currency RMB 39,526,094; Tibet Chaoxu Venture Capital Co., Ltd., currency RMB 355,658,744; | |
| 16 | Contribution percentage change | Shanghai Tiancen Asset Management Partnership (Limited Partnership) contributed RMB 4,517,728, a percentage of 3.3329%; Rizhao Steel Holding Group Co., Ltd. contributed RMB 22,994,979, a percentage of 16.9643%; Shanghai Huashi Investment Co., Ltd. contributed RMB 1,379,699, a percentage of 1.0179%; Shanghai Furong Investment Co., Ltd. contributed RMB 22,994,979, a percentage of 16.9643%; Kunshan Innovation Equity Investment Enterprise (Limited Partnership) contributed RMB 4,598,996, a percentage of 3.3929%; Ordos Yitai Investment Holding Co., Ltd. contributed RMB 8,278,193, a percentage of 6.1071%; Shanghai Junrui Investment Co., Ltd. contributed RMB 13,796,987, a percentage of 10.1786%; Lhasa Yuandu Investment Consulting Co., Ltd. contributed RMB 2,299,498, a percentage of 1.6964%; Shenzhen Borui Caizhi Holdings Co., Ltd. contributed RMB 2,299,498, a percentage of 1.6964%; China Cinda Asset Management Co., Ltd. contributed RMB | Shanghai Tiancen Asset Management Partnership (Limited Partnership) contributed RMB 4,517,728, a percentage of 3.3329%; Shenzhen Borui Caizhi Holdings Co., Ltd. contributed RMB 2,299,498, a percentage of 1.6964%; Tianjin Yuanwei Venture Capital Partnership (Limited Partnership) contributed RMB 18,395,983, a percentage of 13.5714%; Shanghai Jiading Venture Capital Management Co., Ltd. contributed RMB 4,598,996, a percentage of 3.3929%; Kunshan Innovation Equity Investment Enterprise (Limited Partnership) contributed RMB 4,598,996, a percentage of 3.3929%; Rizhao Steel Holding Group Co., Ltd. contributed RMB 22,994,979, a percentage of 16.9643%; Lhasa Yuandu Investment Consulting Co., Ltd. contributed RMB 2,299,498, a percentage of 1.6964%; Inner Mongolia Shengtai Investment Co., Ltd. contributed RMB 9,197,991, a percentage of 6.7857%; China Cinda Asset Management Co., Ltd. contributed RMB 13,796,987, a percentage of | December 30, 2015 |

National Enterprise Credit Information

21

| | | | | |
|---|---|---|---|---|
| | | 13,796,987, a percentage of 10.1786%; Inner Mongolia Shengtai Investment Co., Ltd. contributed RMB 9,197,991, a percentage of 6.7857%; Shanghai Jiading Venture Capital Management Co., Ltd. contributed RMB 4,598,996, a percentage of 3.3929%; Shanghai Songquan Investment Management Co., Ltd. contributed RMB 459,900, a percentage of 0.3393%; Yu Feng contributed RMB 2,759,398, a percentage of 2.0357%; Pan Wenbo contributed RMB 2,489,900, a percentage of 1.8369%; Zhao Jun contributed RMB 689,849, a percentage of 0.5089%; Tianjin Yuanwei Venture Capital Partnership (Limited Partnership) contributed RMB 18,395,983, a percentage of 13.5714%; | 10.1786%; Shanghai Junrui Investment Co., Ltd. contributed RMB 13,796,987, a percentage of 10.1786%; Shanghai Huashi Investment Co., Ltd. contributed RMB 1,379,699, a percentage of 1.0179%; Ordos Yitai Investment Holding Co., Ltd. contributed RMB 8,278,193, a percentage of 6.1071%; Shanghai Furong Investment Co., Ltd. contributed RMB 22,994,979, a percentage of 16.9643%; Pan Wenbo contributed RMB 2,489,900, a percentage of 1.8369%; Yu Feng contributed RMB 2,759,398, a percentage of 2.0357%; Zhao Jun contributed RMB 1,149,749, a percentage of 0.8482%; | |
| 17 | Capital contribution change | Shanghai Tiancen Asset Management Partnership (Limited Partnership), currency RMB 4,517,728; Rizhao Steel Holding Group Co., Ltd., currency RMB 22,994,979; Shanghai Huashi Investment Co., Ltd., currency RMB 1,379,699; Shanghai Furong Investment Co., Ltd., currency RMB 22,994,979; Kunshan Innovation Equity Investment Enterprise (Limited Partnership), currency RMB 4,598,996; Ordos Yitai Investment Holding Co., Ltd., currency RMB 8,278,193; Shanghai Junrui Investment Co., Ltd., currency RMB 13,796,987; Lhasa Yuandu Investment Consulting Co., Ltd., currency RMB 2,299,498; Shenzhen Borui Caizhi Holdings Co., Ltd., currency RMB 2,299,498; China Cinda Asset Management Co., Ltd., currency RMB 13,796,987; Inner Mongolia Shengtai Investment Co., Ltd., currency RMB 9,197,991; Shanghai Jiading Venture Capital Management Co., Ltd., currency RMB 4,598,996; Shanghai Songquan Investment Management Co., Ltd., currency RMB 459,900; Yu Feng, currency RMB | Shanghai Tiancen Asset Management Partnership (Limited Partnership), currency RMB 4,517,728; Shenzhen Borui Caizhi Holdings Co., Ltd., currency RMB 2,299,498; Tianjin Yuanwei Venture Capital Partnership (Limited Partnership), currency RMB 18,395,983; Shanghai Jiading Venture Capital Management Co., Ltd., currency RMB 4,598,996; Kunshan Innovation Equity Investment Enterprise (Limited Partnership), currency RMB 4,598,996; Rizhao Steel Holding Group Co., Ltd., currency RMB 22,994,979; Lhasa Yuandu Investment Consulting Co., Ltd., currency RMB 2,299,498; Inner Mongolia Shengtai Investment Co., Ltd., currency RMB 9,197,991; China Cinda Asset Management Co., Ltd., currency RMB 13,796,987; Shanghai Junrui Investment Co., Ltd., currency RMB 13,796,987; Shanghai Huashi Investment Co., Ltd., currency RMB 1,379,699; Ordos Yitai Investment Holding Co., Ltd., currency RMB 8,278,193; Shanghai Furong Investment Co., Ltd., currency RMB 22,994,979; Pan Wenbo, | December 30, 2015 |

...on Publicity System

| | | | | |
|---|---|---|---|---|
| | | 2,759,398; Pan Wenbo, currency RMB 2,489,900; Zhao Jun, currency RMB 689,849; Tianjin Yuanwei Venture Capital Partnership (Limited Partnership), currency RMB 18,395,983; | currency RMB 2,489,900; Yu Feng, currency RMB 2,759,398; Zhao Jun, currency RMB 1,149,749; | |
| 18 | Contribution date change | Shanghai Tiancen Asset Management Partnership (Limited Partnership), 12/31/2020, currency RMB 4,517,728; Rizhao Steel Holding Group Co., Ltd., 12/31/2020, currency RMB 22,994,979; Shanghai Huashi Investment Co., Ltd., 12/31/2020, currency RMB 1,379,699; Shanghai Furong Investment Co., Ltd., 12/31/2020, currency RMB 22,994,979; Kunshan Innovation Equity Investment Enterprise (Limited Partnership), 12/31/2020, currency RMB 4,598,996; Ordos Yitai Investment Holding Co., Ltd., 12/31/2020, currency RMB 8,278,193; Shanghai Junrui Investment Co., Ltd., 12/31/2020, currency RMB 13,796,987; Lhasa Yuandu Investment Consulting Co., Ltd., 12/31/2020, currency RMB 2,299,498; Shenzhen Borui Caizhi Holdings Co., Ltd., 12/31/2020, currency RMB 2,299,498; China Cinda Asset Management Co., Ltd., 12/31/2020, currency RMB 13,796,987; Inner Mongolia Shengtai Investment Co., Ltd., 12/31/2020, currency RMB 9,197,991; Shanghai Jiading Venture Capital Management Co., Ltd., 12/31/2020, currency RMB 4,598,996; Shanghai Songquan Investment Management Co., Ltd., 12/31/2020, currency RMB 459,900; Yu Feng, 12/31/2020, currency RMB 2,759,398; Pan Wenbo, 12/31/2020, currency RMB 2,489,900; Zhao Jun, 12/31/2020, currency RMB 689,849; Tianjin Yuanwei Venture Capital Partnership (Limited Partnership), 12/31/2020, currency RMB 18,395,983; | Shanghai Tiancen Asset Management Partnership (Limited Partnership), 12/31/2020, currency RMB 4,517,728; Shenzhen Borui Caizhi Holdings Co., Ltd., 12/31/2020, currency RMB 2,299,498; Tianjin Yuanwei Venture Capital Partnership (Limited Partnership), 12/31/2020, currency RMB 18,395,983; Shanghai Jiading Venture Capital Management Co., Ltd., 12/31/2020, currency RMB 4,598,996; Kunshan Innovation Equity Investment Enterprise (Limited Partnership) 12/31/2020, currency RMB 4,598,996; Rizhao Steel Holding Group Co., Ltd., 12/31/2020, currency RMB 22,994,979; Lhasa Yuandu Investment Consulting Co., Ltd., 12/31/2020, currency RMB 2,299,498; Inner Mongolia Shengtai Investment Co., Ltd., 12/31/2020, currency RMB 9,197,991; China Cinda Asset Management Co., Ltd., 12/31/2020, currency RMB 13,796,987; Shanghai Junrui Investment Co., Ltd., 12/31/2020, currency RMB 13,796,987; Shanghai Huashi Investment Co., Ltd., 12/31/2020, currency RMB 1,379,699; Ordos Yitai Investment Holding Co., Ltd., 12/31/2020, currency RMB 8,278,193; Shanghai Furong Investment Co., Ltd., 12/31/2020, currency RMB 22,994,979; Pan Wenbo, 12/31/2020, currency RMB 2,489,900; Yu Feng, 12/31/2020, currency RMB 2,759,398; Zhao Jun, 12/31/2020, currency RMB 1,149,749; | December 30, 2015 |

| | | | | |
|---|---|---|---|---|
| 19 | Investor (equity) change | Shanghai Tiancen Asset Management Partnership (Limited Partnership) contributed RMB 4,517,728; Rizhao Steel Holding Group Co., Ltd. contributed RMB 22,994,979; Shanghai Huashi Investment Co., Ltd. contributed RMB 1,379,699; Shanghai Furong Investment Co., Ltd. contributed RMB 22,994,979; Kunshan Innovation Equity Investment Enterprise (Limited Partnership) contributed RMB 4,598,996; Ordos Yitai Investment Holding Co., Ltd. contributed RMB 8,278,193; Shanghai Junrui Investment Co., Ltd. contributed RMB 13,796,987; Lhasa Yuandu Investment Consulting Co., Ltd. contributed RMB 2,299,498; Shenzhen Borui Caizhi Holdings Co., Ltd. contributed RMB 2,299,498; China Cinda Asset Management Co., Ltd. contributed RMB 13,796,987; Inner Mongolia Shengtai Investment Co., Ltd. contributed RMB 9,197,991; Shanghai Jiading Venture Capital Management Co., Ltd. contributed RMB 4,598,996; Shanghai Songquan Investment Management Co., Ltd. contributed RMB 459,900; Yu Feng contributed RMB 2,759,398; Pan Wenbo contributed RMB 2,489,900; Zhao Jun contributed RMB 689,849; Tianjin Yuanwei Venture Capital Partnership (Limited Partnership) contributed RMB 18,395,983; | Shanghai Tiancen Asset Management Partnership (Limited Partnership) contributed RMB 4,517,728; Shenzhen Borui Caizhi Holdings Co., Ltd. contributed RMB 2,299,498; Tianjin Yuanwei Venture Capital Partnership (Limited Partnership) contributed RMB 18,395,983; Shanghai Jiading Venture Capital Management Co., Ltd. contributed RMB 4,598,996; Kunshan Innovation Equity Investment Enterprise (Limited Partnership) contributed RMB 4,598,996; Rizhao Steel Holding Group Co., Ltd. contributed RMB 22,994,979; Lhasa Yuandu Investment Consulting Co., Ltd. contributed RMB 2,299,498; Inner Mongolia Shengtai Investment Co., Ltd. contributed RMB 9,197,991; China Cinda Asset Management Co., Ltd. contributed RMB 13,796,987; Shanghai Junrui Investment Co., Ltd. contributed RMB 13,796,987; Shanghai Huashi Investment Co., Ltd. contributed RMB 1,379,699; Ordos Yitai Investment Holding Co., Ltd. contributed RMB 8,278,193; Shanghai Furong Investment Co., Ltd. contributed RMB 22,994,979; Pan Wenbo contributed RMB 2,489,900; Yu Feng contributed RMB 2,759,398; Zhao Jun contributed RMB 1,149,749; | December 30, 2015 |
| 20 | Capital contribution change | RMB 135,549,561 | RMB 135,549,561 | December 30, 2015 |

| 21 | Contribution date change | Pan Wenbo, 01/20/2035, currency RMB 500,000; Shanghai Tiancen Asset Management Partnership (Limited Partnership), 01/20/2035, currency RMB 500,000; | Shanghai Tiancen Asset Management Partnership (Limited Partnership), 12/31/2020, currency RMB 4,517,728; Pan Wenbo, 12/31/2020, currency RMB 2,489,900; China Cinda Asset Management Co., Ltd., 12/31/2020, currency RMB 13,796,987; Shanghai Jiading Venture Capital Management Co., Ltd., 12/31/2020, currency RMB 4,598,996; Tianjin Yuanwei Venture Capital Partnership (Limited Partnership), 12/31/2020, currency RMB 18,395,983; Ordos Yitai Investment Holding Co., Ltd., 12/31/2020, currency RMB 8,278,193; Rizhao Steel Holding Group Co., Ltd., 12/31/2020, currency RMB 22,994,979; Shanghai Junrui Investment Co., Ltd., 12/31/2020, currency RMB 13,796,987; Inner Mongolia Shengtai Investment Co., Ltd., 12/31/2020, currency RMB 9,197,991; Yu Feng, 12/31/2020, currency RMB 2,759,398; Shanghai Huashi Investment Co., Ltd., 12/31/2020, currency RMB 1,379,699; Shanghai Songquan Investment Management Co., Ltd., 12/31/2020, currency RMB 459,900; Zhao Jun, 12/31/2020, currency RMB 689,849; Kunshan Innovation Equity Investment Enterprise (Limited Partnership), 12/31/2020, currency RMB 4,598,996; Shanghai Furong Investment Co., Ltd., 12/31/2020, currency RMB 22,994,979; Shenzhen Borui Caizhi Holdings Co., Ltd., 12/31/2020, currency RMB 2,299,498; Lhasa Yuandu Investment Consulting Co., Ltd., 12/31/2020, currency RMB 2,299,498; | May 19, 2015 |
| 22 | Capital contribution change | RMB 1 million | RMB 135,549,561 | May 19, 2015 |
| 23 | Capital contribution change | Pan Wenbo, currency RMB 500,000; Shanghai Tiancen Asset Management Partnership (Limited Partnership), currency RMB 500,000; | Shanghai Tiancen Asset Management Partnership (Limited Partnership), currency RMB 4,517,728; Pan Wenbo, currency RMB 2,489,900; China Cinda Asset Management Co., Ltd., | May 19, 2015 |

25

| | | | | |
|---|---|---|---|---|
| | | | currency RMB 13,796,987; Shanghai Jiading Venture Capital Management Co., Ltd., currency RMB 4,598,996; Tianjin Yuanwei Venture Capital Partnership (Limited Partnership), currency RMB 18,395,983; Ordos Yitai Investment Holding Co., Ltd., currency RMB 8,278,193; Rizhao Steel Holding Group Co., Ltd., currency RMB 22,994,979; Shanghai Junrui Investment Co., Ltd., currency RMB 13,796,987; Inner Mongolia Shengtai Investment Co., Ltd., currency RMB 9,197,991; Yu Feng, currency RMB 2,759,398; Shanghai Huashi Investment Co., Ltd., currency RMB 1,379,699; Shanghai Songquan Investment Management Co., Ltd., currency RMB 459,900; Zhao Jun, currency RMB 689,849; Kunshan Innovation Equity Investment Enterprise (Limited Partnership), currency RMB 4,598,996; Shanghai Furong Investment Co., Ltd., currency RMB 22,994,979; Shenzhen Borui Caizhi Holdings Co., Ltd., currency RMB 2,299,498; Lhasa Yuandu Investment Consulting Co., Ltd., currency RMB 2,299,498; | |
| | | Pan Wenbo contributed RMB 500,000; Shanghai Tiancen Asset Management Partnership | Shanghai Tiancen Asset Management Partnership (Limited Partnership) contributed RMB 4,517,728; Pan Wenbo contributed RMB 2,489,900; China Cinda Asset Management Co., Ltd. contributed RMB 13,796,987; Shanghai Jiading Venture Capital Management Co., Ltd. contributed RMB 4,598,996; Tianjin Yuanwei Venture Capital Partnership (Limited Partnership) contributed RMB 18,395,983; Ordos Yitai Investment Holding Co., Ltd. contributed RMB 8,278,193; Rizhao Steel Holding Group Co., Ltd. contributed RMB 22,994,979; Shanghai Junrui Investment Co., Ltd. contributed RMB 13,796,987; Inner Mongolia Shengtai Investment Co., Ltd. contributed RMB 9,197,991; Yu Feng contributed | |

National Enterprise

| | | | | |
|---|---|---|---|---|
| 24 | Investor (equity) change | (Limited Partnership) contributed RMB 500,000; | RMB 2,759,398; Shanghai Huashi Investment Co., Ltd. contributed RMB 1,379,699; Shanghai Songquan Investment Management Co., Ltd. contributed RMB 459,900; Zhao Jun contributed RMB 689,849; Kunshan Innovation Equity Investment Enterprise (Limited Partnership) contributed RMB 4,598,996; Shanghai Furong Investment Co., Ltd. contributed RMB 22,994,979; Shenzhen Borui Caizhi Holdings Co., Ltd. contributed RMB 2,299,498; Lhasa Yuandu Investment Consulting Co., Ltd. contributed RMB 2,299,498; | May 19, 2015 |
| 25 | Contribution percentage change | Pan Wenbo contributed RMB 500,000, a percentage of 50.0000%; Shanghai Tiancen Asset Management Partnership (Limited Partnership) contributed RMB 500,000, a percentage of 50.0000%; | Shanghai Tiancen Asset Management Partnership (Limited Partnership) contributed RMB 4,517,728, a percentage of 3.3329%; Pan Wenbo contributed RMB 2,489,900, a percentage of 1.8369%; China Cinda Asset Management Co., Ltd. contributed RMB 13,796,987, a percentage of 10.1786%; Shanghai Jiading Venture Capital Management Co., Ltd. contributed RMB 4,598,996, a percentage of 3.3929%; Tianjin Yuanwei Venture Capital Partnership (Limited Partnership) contributed RMB 18,395,983, a percentage of 13.5714%; Ordos Yitai Investment Holding Co., Ltd. contributed RMB 8,278,193, a percentage of 6.1071%; Rizhao Steel Holding Group Co., Ltd. contributed RMB 22,994,979, a percentage of 16.9643%; Shanghai Junrui Investment Co., Ltd. contributed RMB 13,796,987, a percentage of 10.1786%; Inner Mongolia Shengtai Investment Co., Ltd. contributed RMB 9,197,991, a percentage of 6.7857%; Yu Feng contributed RMB 2,759,398, a percentage of 2.0357%; Shanghai Huashi Investment Co., Ltd. contributed RMB 1,379,699, a percentage of 1.0179%; Shanghai Songquan Investment Management Co., Ltd. contributed RMB 459,900, a percentage of 0.3393%; Zhao Jun contributed RMB 689,849, a | May 19, 2015 |

|  |  |  |  | percentage of 0.5089%; Kunshan Innovation Equity Investment Enterprise (Limited Partnership) contributed RMB 4,598,996, a percentage of 3.3929%; Shanghai Furong Investment Co., Ltd. contributed RMB 22,994,979, a percentage of 16.9643%; Shenzhen Borui Caizhi Holdings Co., Ltd. contributed RMB 2,299,498, a percentage of 1.6964%; Lhasa Yuandu Investment Consulting Co., Ltd. contributed RMB 2,299,498, a percentage of 1.6964%; |  |
|---|---|---|---|---|---|

**Liquidation Information**

There is no liquidation information for the time being

**Administrative Licensing Information**

There is no administrative licensing information for the time being

**Administrative Penalty Information**

There is no administrative penalty information for the time being

**Abnormal Operation Information**

There is no abnormal operation information for the time being

**Serious Violation Information**

There is no serious violation information for the time being

**Random Inspection Information**

There is no random inspection information for the time being

**Movable Property Mortgage Registration Information**

There is no movable property mortgage registration information for the time being

# Enterprise Self-publicized Information (The enterprise self-publicized information is provided by the enterprise, and the enterprise is responsible for the authenticity and legality of its real-time information)

28

**▌ Administrative Licensing Information**

There is no administrative licensing information for the time being

**▌ Intellectual Property Pledge Registration Information**

There is no intellectual property pledge registration information or the time being

**▌ Administrative Penalty Information**

There is no administrative penalty information for the time being

**▌ 2021 Annual Report**

**▌ Basic Information**

**Unified social credit code / registration number:** 913101153 24501952A

**Enterprise name:** Shanghai Tiancen Yujing Investment Center (Limited Partnership)

**Enterprise mailing address:** Room 420, Building 1, No. 9 Zhongshan North First Road, Hongkou District, Shanghai City

**Postal code:** 200086

**Enterprise contract phone:** 13221805976

**Enterprise email:** None

**Number of employees:** Enterprise chooses not to publicize

**Number** of female employees: Enterprise chooses not to publicize

**Enterprise operating status:** In business

**Enterprise shareholding situation:** Enterprise chooses not to publicize

**Whether there is any** investment information or purchase of another company's equity: Yes

**Whether there is** a website or an online store: No

**Whether there is any** external guarantee information: No

**Whether there is any shareholder equity transfer in the limited liability company this year:** No

**Enterprise main business activities:** Industrial investment, investment management, and investment consulting (except brokerage)

**▌ Website and Online Store Information**

There is no website and online store information for the time being

**▌ Shareholder and Capital Contribution Information**

There is no shareholder and capital contribution information for the time being

**▌ External Investment Information**

| Serial Number | Name | Unified Social Credit Code / Registration Number |
|---|---|---|
| 1 | Suzhou Industrial Park Jiaqi Guangye Investment Center (Limited Partnership) | 91320594331287798W |

29

| 2 | Beijing Jingguan Investment Center (Limited Partnership) | 91110108MA0045HP55 |
|---|---|---|

### ▌ Enterprise Asset Status Information

| Total assets | Enterprise chooses not to publicize | Total owners' equity | Enterprise chooses not to publicize |
|---|---|---|---|
| Total operating income | Enterprise chooses not to publicize | Total profit | Enterprise chooses not to publicize |
| Main operating income in total operating income | Enterprise chooses not to publicize | Net profit | Enterprise chooses not to publicize |
| Total taxes | Enterprise chooses not to publicize | Total liabilities | Enterprise chooses not to publicize |

### ▌ Social Insurance Information

| Basic pension insurance for urban employees | 0 people | Unemployment insurance | 0 people |
|---|---|---|---|
| Basic medical insurance for employees | 0 people | Work injury insurance | 0 people |
| Maternity insurance | 0 people | | |

| Company's payment base | Company's payment base for basic pension insurance for urban employees | Enterprise chooses not to publicize |
|---|---|---|
| | Company's payment base for unemployment insurance | Enterprise chooses not to publicize |
| | Company's payment base for basic medical insurance for employees | Enterprise chooses not to publicize |
| | Company's payment base for maternity insurance | Enterprise chooses not to publicize |
| Actual payment amount this period | Actual payment base for basic pension insurance for urban employees this period | Enterprise chooses not to publicize |
| | Actual payment base for unemployment insurance this period | Enterprise chooses not to publicize |
| | Actual payment base for basic medical insurance for employees this period | Enterprise chooses not to publicize |
| | Actual payment base for work injury insurance this period | Enterprise chooses not to publicize |
| | Actual payment base for maternity insurance this period | Enterprise chooses not to publicize |
| Company's payment base | Company's cumulative amount owed for basic pension insurance for urban employees | Enterprise chooses not to publicize |

| | | |
|---|---|---|
| | **Company's cumulative amount owed for unemployment insurance** | Enterprise chooses not to publicize |
| | **Company's cumulative amount owed for basic medical insurance for employees** | Enterprise chooses not to publicize |
| | **Company's cumulative amount owed for work injury insurance** | Enterprise chooses not to publicize |
| | **Company's cumulative amount owed for maternity insurance** | Enterprise chooses not to publicize |

**Externally Provided Guarantee Information**

There is no externally provided guarantee information for the time being

**Equity Change Information**

There is no equity change information for the time being

## 2020 Annual Report

### Basic Information

**Unified social credit code / registration number:** 91310115324501952A

**Enterprise name:** Shanghai Tiancen Yujing Investment Center (Limited Partnership)

**Enterprise mailing address:** Room 420, Building 1, No. 9 Zhongshan North First Road, Hongkou District, Shanghai City

**Postal code:** 200086

**Enterprise contract phone:** 13221805976

**Enterprise email:** tong@tiancencapital.com

**Number of employees:** Enterprise chooses not to publicize

**Number of female employees:** Enterprise chooses not to publicize

**Enterprise operating status:** In business

**Enterprise shareholding situation:** Enterprise chooses not to publicize

**Whether there is any** investment information or purchase of another company's equity: Yes

**Whether there is** a website or an online store: No

**Whether there is any** external guarantee information: No

**Whether there is any shareholder equity transfer in the limited liability company this year:** No

**Enterprise main business activities:** Industrial investment, investment management, and investment consulting (except brokerage)

### Website and Online Store Information

There is no website and online store information for the time being

### Shareholder and Capital Contribution Information

There is no shareholder and capital contribution information for the time being

### External Investment Information

31

| Serial Number | Name | Unified Social Credit Code / Registration Number |
|---|---|---|
| 1 | Suzhou Industrial Park Jiaqi Guangye Investment Center (Limited Partnership) | 91320594331287798W |
| 2 | Beijing Jingguan Investment Center (Limited Partnership) | 91110108MA0045HP55 |

### Enterprise Asset Status Information

| Total assets | Enterprise chooses not to publicize | Total owners' equity | Enterprise chooses not to publicize |
|---|---|---|---|
| Total operating income | Enterprise chooses not to publicize | Total profit | Enterprise chooses not to publicize |
| Main operating income in total operating income | Enterprise chooses not to publicize | Net profit | Enterprise chooses not to publicize |
| Total taxes | Enterprise chooses not to publicize | Total liabilities | Enterprise chooses not to publicize |

### Social Insurance Information

| Basic pension insurance for urban employees | 0 people | Unemployment insurance | 0 people |
|---|---|---|---|
| Basic medical insurance for employees | 0 people | Work injury insurance | 0 people |
| Maternity insurance | 0 people | | |

| Company's payment base | Company's payment base for basic pension insurance for urban employees | Enterprise chooses not to publicize |
|---|---|---|
| | Company's payment base for unemployment insurance | Enterprise chooses not to publicize |
| | Company's payment base for basic medical insurance for employees | Enterprise chooses not to publicize |
| | Company's payment base for maternity insurance | Enterprise chooses not to publicize |
| Actual payment amount this period | Actual payment base for basic pension insurance for urban employees this period | Enterprise chooses not to publicize |
| | Actual payment base for unemployment insurance this period | Enterprise chooses not to publicize |
| | Actual payment base for basic medical insurance for employees this period | Enterprise chooses not to publicize |
| | Actual payment base for work injury insurance this period | Enterprise chooses not to publicize |

32

| Company's payment base | Actual payment base for maternity insurance this period | Enterprise chooses not to publicize |
|---|---|---|
| | Company's cumulative amount owed for basic pension insurance for urban employees | Enterprise chooses not to publicize |
| | Company's cumulative amount owed for unemployment insurance | Enterprise chooses not to publicize |
| | Company's cumulative amount owed for basic medical insurance for employees | Enterprise chooses not to publicize |
| | Company's cumulative amount owed for work injury insurance | Enterprise chooses not to publicize |
| | Company's cumulative amount owed for maternity insurance | Enterprise chooses not to publicize |

### Externally Provided Guarantee Information

There is no externally provided guarantee information for the time being

### Equity Change Information

There is no equity change information for the time being

## 2019 Annual Report

### Basic Information

**Unified social credit code / registration number:** 91310115324501952A

**Enterprise name:** Shanghai Tiancen Yujing Investment Center (Limited Partnership)

**Enterprise mailing address:** Room 420, Building 1, No. 9 Zhongshan North First Road, Hongkou District, Shanghai City

**Postal code:** 200086

**Enterprise contact phone:** 010-56903891

**Enterprise email:** None

**Number of employees:** Enterprise chooses not to publicize

**Number of female employees:** Enterprise chooses not to publicize

**Enterprise operating status:** In business

**Enterprise shareholding situation:** Enterprise chooses not to publicize

**Whether there is any** investment information or purchase of another company's equity: Yes

**Whether there is** a website or an online store: No

**Whether there is any** external guarantee information: No

**Whether there is any shareholder equity transfer in the limited liability company this year:** No

**Enterprise main business activities:** Industrial investment, investment management, and investment consulting (except brokerage)

### Website and Online Store Information

There is no website and online store information for the time being

### Shareholder and Capital Contribution Information

33

| There is no shareholder and capital contribution information for the time being |
|---|

**External Investment Information**

| Serial Number | Name | Unified Social Credit Code / Registration Number |
|---|---|---|
| 1 | Suzhou Industrial Park Jiaqi Guangye Investment Center (Limited Partnership) | 91320594331287798W |
| 2 | Beijing Jingguan Investment Center (Limited Partnership) | 91110108MA0045HP55 |

**Enterprise Asset Status Information**

| Total assets | Enterprise chooses not to publicize | Total owners' equity | Enterprise chooses not to publicize |
|---|---|---|---|
| Total operating income | Enterprise chooses not to publicize | Total profit | Enterprise chooses not to publicize |
| Main operating income in total operating income | Enterprise chooses not to publicize | Net profit | Enterprise chooses not to publicize |
| Total taxes | Enterprise chooses not to publicize | Total liabilities | Enterprise chooses not to publicize |

**Social Insurance Information**

| Basic pension insurance for urban employees | 0 people | Unemployment insurance | 0 people |
|---|---|---|---|
| Basic medical insurance for employees | 0 people | Work injury insurance | 0 people |
| Maternity insurance | 0 people | | |

| Company's payment base | Company's payment base for basic pension insurance for urban employees | Enterprise chooses not to publicize |
|---|---|---|
| | Company's payment base for unemployment insurance | Enterprise chooses not to publicize |
| | Company's payment base for basic medical insurance for employees | Enterprise chooses not to publicize |
| | Company's payment base for maternity insurance | Enterprise chooses not to publicize |
| | Actual payment base for basic pension insurance for urban employees this period | Enterprise chooses not to publicize |
| | Actual payment base for unemployment insurance this period | Enterprise chooses not to publicize |

34

| Actual payment amount this period | Actual payment base for basic medical insurance for employees this period | Enterprise chooses not to publicize |
| --- | --- | --- |
| | Actual payment base for work injury insurance this period | Enterprise chooses not to publicize |
| | Actual payment base for maternity insurance this period | Enterprise chooses not to publicize |
| Company's payment base | Company's cumulative amount owed for basic pension insurance for urban employees | Enterprise chooses not to publicize |
| | Company's cumulative amount owed for unemployment insurance | Enterprise chooses not to publicize |
| | Company's cumulative amount owed for basic medical insurance for employees | Enterprise chooses not to publicize |
| | Company's cumulative amount owed for work injury insurance | Enterprise chooses not to publicize |
| | Company's cumulative amount owed for maternity insurance | Enterprise chooses not to publicize |

**❙ Externally Provided Guarantee Information**

There is no externally provided guarantee information for the time being

**❙ Equity Change Information**

There is no equity change information for the time being

**❙ 2018 Annual Report**

**❙ Basic Information**

**Unified social credit code / registration number:** 91310115324501952A

**Enterprise name:** Shanghai Tiancen Yujing Investment Center (Limited Partnership)

**Enterprise mailing address:** Room 1111, 11th Floor, Yinglan International Financial Center, No. 7 Financial Street, Xicheng District, Beijing City

**Postal code:** 100033

**Enterprise contract phone:** 010-56903891

**Enterprise email:** slu@boyucapital.com

**Number of employees:** Enterprise chooses not to publicize

**Number** of female employees: Enterprise chooses not to publicize

**Enterprise operating status:** In business

**Enterprise shareholding situation:** Enterprise chooses not to publicize

**Whether there is any** investment information or purchase of another company's equity: Yes

**Whether there is** a website or an online store: No

**Whether there is any** external guarantee information: No

**Whether there is any shareholder equity transfer in the limited liability company this year:** No

**Enterprise main business activities:** Industrial investment, investment management, and investment consulting (except brokerage)

### Website and Online Store Information

| |
|---|
| There is no website and online store information for the time being |

### Shareholder and Capital Contribution Information

| |
|---|
| There is no shareholder and capital contribution information for the time being |

### External Investment Information

| Serial Number | Name | Unified Social Credit Code / Registration Number |
|---|---|---|
| 1 | Beijing Jingguan Investment Center (Limited Partnership) | 91110108MA0045HP55 |
| 2 | Suzhou Industrial Park Guokai Jiaqi Investment Center (Limited Partnership) | 91320594331287798W |

### Enterprise Asset Status Information

| | | | |
|---|---|---|---|
| **Total assets** | Enterprise chooses not to publicize | **Total owners' equity** | Enterprise chooses not to publicize |
| **Total operating income** | Enterprise chooses not to publicize | **Total profit** | Enterprise chooses not to publicize |
| **Main operating income in total operating income** | Enterprise chooses not to publicize | **Net profit** | Enterprise chooses not to publicize |
| **Total taxes** | Enterprise chooses not to publicize | **Total liabilities** | Enterprise chooses not to publicize |

### Social Insurance Information

| | | | |
|---|---|---|---|
| **Basic pension insurance for urban employees** | 0 people | **Unemployment insurance** | 0 people |
| **Basic medical insurance for employees** | 0 people | **Work injury insurance** | 0 people |
| **Maternity insurance** | 0 people | | |
| **Company's payment base** | **Company's payment base for basic pension insurance for urban employees** | Enterprise chooses not to publicize | |
| | **Company's payment base for unemployment insurance** | Enterprise chooses not to publicize | |
| | **Company's payment base for basic medical insurance for employees** | Enterprise chooses not to publicize | |
| | **Company's payment base for maternity insurance** | Enterprise chooses not to publicize | |

| | | |
|---|---|---|
| **Actual payment amount this period** | **Actual payment base for basic pension insurance** for urban employees this period | Enterprise chooses not to publicize |
| | **Actual payment base for unemployment insurance this period** | Enterprise chooses not to publicize |
| | **Actual payment base for basic medical insurance for employees this period** | Enterprise chooses not to publicize |
| | **Actual payment base for work** injury insurance this period | Enterprise chooses not to publicize |
| | **Actual payment base for maternity insurance this period** | Enterprise chooses not to publicize |
| **Company's payment base** | **Company's cumulative amount owed for basic pension insurance** for urban employees | Enterprise chooses not to publicize |
| | **Company's cumulative amount owed for unemployment insurance** | Enterprise chooses not to publicize |
| | **Company's cumulative amount owed for basic medical insurance for employees** | Enterprise chooses not to publicize |
| | **Company's cumulative amount owed for work injury insurance** | Enterprise chooses not to publicize |
| | **Company's cumulative amount owed for maternity insurance** | Enterprise chooses not to publicize |

▌ Externally Provided Guarantee Information

There is no externally provided guarantee information for the time being

▌ Equity Change Information

There is no equity change information for the time being

▌ 2017 Annual Report

▌ Basic Information

**Unified social credit code / registration number:** 91310115324501952A

**Enterprise name:** Shanghai Tiancen Yujing Investment Center (Limited Partnership)

**Enterprise mailing address:** Room 420, Building 1, No. 9 Zhongshan North First Road, Hongkou District, Shanghai City

**Postal code:** 200437

**Enterprise contract phone:** 021-61826888

**Enterprise email:** None

**Number of employees:** Enterprise chooses not to publicize

**Number** of female employees: Enterprise chooses not to publicize

**Enterprise operating status:** In business

**Enterprise shareholding situation:** Enterprise chooses not to publicize

37

**Whether there is any** investment information or purchase of another company's equity: Yes

**Whether there is** a website or an online store: No

**Whether there is any** external guarantee information: No

**Whether there is any shareholder equity transfer in the limited liability company this year:** No

**Enterprise main business activities:** Industrial investment, investment management, and investment consulting

### Website and Online Store Information

There is no website and online store information for the time being

### Shareholder and Capital Contribution Information

There is no shareholder and capital contribution information for the time being

### External Investment Information

| Serial Number | Name | Unified Social Credit Code / Registration Number |
|---|---|---|
| 1 | Beijing Jingguan Investment Center (Limited Partnership) | 91110108MA0045HP55 |

### Enterprise Asset Status Information

| | | | |
|---|---|---|---|
| **Total assets** | Enterprise chooses not to publicize | **Total owners' equity** | Enterprise chooses not to publicize |
| **Total operating income** | Enterprise chooses not to publicize | **Total profit** | Enterprise chooses not to publicize |
| **Main operating income in total operating income** | Enterprise chooses not to publicize | **Net profit** | Enterprise chooses not to publicize |
| **Total taxes** | Enterprise chooses not to publicize | **Total liabilities** | Enterprise chooses not to publicize |

### Social Insurance Information

| | | | |
|---|---|---|---|
| **Basic pension insurance for urban employees** | 0 people | **Unemployment insurance** | 0 people |
| **Basic medical insurance for employees** | 0 people | **Work injury insurance** | 0 people |
| **Maternity insurance** | 0 people | | |
| **Company's payment base** | **Company's payment base for basic pension insurance for urban employees** | Enterprise chooses not to publicize | |
| | **Company's payment base for unemployment insurance** | Enterprise chooses not to publicize | |

38

| | | |
|---|---|---|
| | **Company's payment base for basic medical insurance for employees** | Enterprise chooses not to publicize |
| | **Company's payment base for maternity insurance** | Enterprise chooses not to publicize |
| **Actual payment amount this period** | **Actual payment base for basic pension insurance** for urban employees this period | Enterprise chooses not to publicize |
| | **Actual payment base for unemployment insurance this period** | Enterprise chooses not to publicize |
| | **Actual payment base for basic medical insurance for employees this period** | Enterprise chooses not to publicize |
| | **Actual payment base for work** injury insurance this period | Enterprise chooses not to publicize |
| | **Actual payment base for maternity insurance this period** | Enterprise chooses not to publicize |
| | **Company's cumulative amount owed for basic pension insurance** for urban employees | Enterprise chooses not to publicize |
| | **Company's cumulative amount owed for unemployment insurance** | Enterprise chooses not to publicize |
| **Company's payment base** | **Company's cumulative amount owed for basic medical insurance for employees** | Enterprise chooses not to publicize |
| | **Company's cumulative amount owed for work injury insurance** | Enterprise chooses not to publicize |
| | **Company's cumulative amount owed for maternity insurance** | Enterprise chooses not to publicize |

**❚ Externally Provided Guarantee Information**

There is no externally provided guarantee information for the time being

**❚ Equity Change Information**

There is no equity change information for the time being

**❚ 2016 Annual Report**

**❚ Basic Information**

**Unified social credit code / registration number:** 91310115324501952A

**Enterprise name:** Shanghai Tiancen Yujing Investment Center (Limited Partnership)

**Enterprise mailing address:** No. 1313, Neighborhood A0201, Lingang Marine High-tech Industrialization Base, Pudong New Area

**Postal code:** 200306

**Enterprise contract phone:** 01056903727

**Enterprise email:** None

**Number of employees:** Enterprise chooses not to publicize

**Number** of female employees: Enterprise chooses not to publicize

**Enterprise operating status:** In business

**Enterprise shareholding situation:** Enterprise chooses not to publicize

**Whether there is any** investment information or purchase of another company's equity: Yes

**Whether there is** a website or an online store: No

**Whether there is any** external guarantee information: No

**Whether there is any shareholder equity transfer in the limited liability company this year:** No

**Enterprise main business activities:** Industrial investment, investment management, and investment consulting (except brokerage)

---

### ▌ Website and Online Store Information

There is no website and online store information for the time being

---

### ▌ Shareholder and Capital Contribution Information

There is no shareholder and capital contribution information for the time being

---

### ▌ External Investment Information

| Serial Number | Name | Unified Social Credit Code / Registration Number |
|---|---|---|
| 1 | Beijing Jingguan Investment Center (Limited Partnership) | 91110108MA0045HP55 |
| 2 | Suzhou Industrial Park Guokai Jiaqi Investment Center (Limited Partnership) | 91320594331287798W |

---

### ▌ Enterprise Asset Status Information

| Total assets | Enterprise chooses not to publicize | Total owners' equity | Enterprise chooses not to publicize |
|---|---|---|---|
| Total operating income | Enterprise chooses not to publicize | Total profit | Enterprise chooses not to publicize |
| Main operating income in total operating income | Enterprise chooses not to publicize | Net profit | Enterprise chooses not to publicize |
| Total taxes | Enterprise chooses not to publicize | Total liabilities | Enterprise chooses not to publicize |

---

### ▌ Social Insurance Information

| Basic pension insurance for urban employees | 0 people | Unemployment insurance | 0 people |
|---|---|---|---|
| Basic medical insurance for employees | 0 people | Work injury insurance | 0 people |
| Maternity insurance | 0 people | | |

40

| Company's payment base | Company's payment base for basic pension insurance for urban employees | Enterprise chooses not to publicize |
| --- | --- | --- |
| | Company's payment base for unemployment insurance | Enterprise chooses not to publicize |
| | Company's payment base for basic medical insurance for employees | Enterprise chooses not to publicize |
| | Company's payment base for maternity insurance | Enterprise chooses not to publicize |
| Actual payment amount this period | Actual payment base for basic pension insurance for urban employees this period | Enterprise chooses not to publicize |
| | Actual payment base for unemployment insurance this period | Enterprise chooses not to publicize |
| | Actual payment base for basic medical insurance for employees this period | Enterprise chooses not to publicize |
| | Actual payment base for work injury insurance this period | Enterprise chooses not to publicize |
| | Actual payment base for maternity insurance this period | Enterprise chooses not to publicize |
| Company's payment base | Company's cumulative amount owed for basic pension insurance for urban employees | Enterprise chooses not to publicize |
| | Company's cumulative amount owed for unemployment insurance | Enterprise chooses not to publicize |
| | Company's cumulative amount owed for basic medical insurance for employees | Enterprise chooses not to publicize |
| | Company's cumulative amount owed for work injury insurance | Enterprise chooses not to publicize |
| | Company's cumulative amount owed for maternity insurance | Enterprise chooses not to publicize |

❚ Externally Provided Guarantee Information

There is no externally provided guarantee information for the time being

❚ Equity Change Information

There is no equity change information for the time being

❚ 2015 Annual Report

❚ Basic Information

41

**Unified social credit code / registration number:** 91310115324501952A

**Enterprise name:** Shanghai Tiancen Yujing Investment Center (Limited Partnership)

**Enterprise contract phone:** 021-61826909

**Postal code:** 201306

**Enterprise mailing address:** No. 1313, Neighborhood A0201, Lingang Marine High-tech Industrialization Base, Pudong New Area

**Enterprise email:** None

**Number of employees:** Enterprise chooses not to publicize

**Enterprise operating status:** In business

**Whether there is** a website or an online store: No

**Whether there is any** investment information or purchase of another company's equity: No

### Website and Online Store Information

There is no website and online store information for the time being

### External Investment Information

There is no external investment information for the time being

### Enterprise Asset Status Information

| Total assets | Enterprise chooses not to publicize | Total owners' equity | Enterprise chooses not to publicize |
|---|---|---|---|
| Total operating income | Enterprise chooses not to publicize | Total profit | Enterprise chooses not to publicize |
| Main operating income in total operating income | Enterprise chooses not to publicize | Net profit | Enterprise chooses not to publicize |
| Total taxes | Enterprise chooses not to publicize | Total liabilities | Enterprise chooses not to publicize |

### Externally Provided Guarantee Information

There is no externally provided guarantee information for the time being



# 国家企业信用信息公示系统

## NATIONAL ENTERPRISE CREDIT INFORMATION PUBLICITY SYSTEM

# 企业信用信息公示报告

| | |
|---|---|
| **企业名称** | 上海天岑瑜憬投资中心（有限合伙） |
| **报告生成时间** | 2022/07/12 11:44:27 |
| **申请人邮箱** | SAMR@stblaw.com |

（报告内容仅供参考，具体内容请以国家企业信用信息公示系统查询页面为准）

# 政府部门公示信息

## ▌ 照面信息

**统一社会信用代码**：91310115324501952A　　　　**企业名称**：上海天岑瑜憬投资中心（有限合伙）

**类型**：有限合伙企业　　　　**执行事务合伙人**：上海天岑资产管理合伙企业（有限合伙）

**成立日期**：2015年01月27日

**合伙期限自**：2015年01月27日　　　　**合伙期限至**：2035年01月26日

**登记机关**：虹口区市场监督管理局　　　　**核准日期**：2018年03月06日

**登记状态**：存续（在营、开业、在册）

**主要经营场所**：上海市虹口区中山北一路9号1幢420室

**经营范围**：实业投资、投资管理、投资咨询（除经纪）。
【依法须经批准的项目，经相关部门批准后方可开展经营活动】

## ▌ 合伙人信息

| 序号 | 合伙人 | 证照/证件类型 | 证照/证件号码 | 合伙人类型 |
|---|---|---|---|---|
| 1 | 禹丁浩 | 非公示项 | 非公示项 | 自然人股东 |
| 2 | 虞学东 | 非公示项 | 非公示项 | 自然人股东 |
| 3 | 赵钧 | 非公示项 | 非公示项 | 自然人股东 |
| 4 | 秦红玉 | 非公示项 | 非公示项 | 自然人股东 |
| 5 | 孙宏 | 非公示项 | 非公示项 | 自然人股东 |
| 6 | 潘文博 | 非公示项 | 非公示项 | 自然人股东 |
| 7 | 黄爱莲 | 非公示项 | 非公示项 | 自然人股东 |

44

| 8 | 陶融 | 非公示项 | 非公示项 | 自然人股东 |
|---|---|---|---|---|
| 9 | 韩充 | 非公示项 | 非公示项 | 自然人股东 |
| 10 | 西藏雷泽资本投资有限公司 | 企业法人营业执照(公司) | 91540125MA6T12LH8F | 企业法人 |
| 11 | 达孜基石创业投资合伙企业（有限合伙） | 合伙企业营业执照 | 915401263213883922W | 合伙企业 |
| 12 | 内蒙古伊泰集团有限公司 | 企业法人营业执照(公司) | 911506001169318886E | 企业法人 |
| 13 | 西藏稳盛进达投资有限公司 | 企业法人营业执照(公司) | 91540125MA6T13QF65 | 企业法人 |
| 14 | 内蒙古盛泰投资有限公司 | 企业法人营业执照(公司) | 150000000000456 | 企业法人 |
| 15 | 西藏祥毓和泰企业管理有限公司 | 企业法人营业执照(公司) | 911201165594522949 | 企业法人 |
| 16 | 北京股权投资发展中心（有限合伙） | 合伙企业营业执照 | 91110102558524890 5 | 合伙企业 |
| 17 | 天津远为创业投资合伙企业（有限合伙） | 合伙企业营业执照 | 120193000054967 | 合伙企业 |
| 18 | 西藏天承投资管理有限公司 | 企业法人营业执照(公司) | 9154009132133057X8 | 企业法人 |
| 19 | 北京百汇资本投资有限公司 | 企业法人营业执照(公司) | 110000019371113 | 企业法人 |
| 20 | 上海骏瑞投资有限公司 | 企业法人营业执照(公司) | 310115002064904 | 企业法人 |
| 21 | 深圳市博睿财智控股有限公司 | 企业法人营业执照(公司) | 440301104082000 | 企业法人 |
| 22 | 中国科学院控股有限公司 | 企业法人营业执照(公司) | 9111000073645095 2Q | 企业法人 |
| 23 | 上海嘉定创业投资管理有限公司 | 企业法人营业执照(公司) | 310114002301806 | 企业法人 |
| 2 | 安徽国海投资发展有 | 企业法人营业执照(公 | 913401007918 7304 | |

45

| | | | 2G | 企业法人 |
|---|---|---|---|---|
| 2 4 | 限公司 | 司) | | |
| 2 5 | 西藏朝旭创业投资有限公司 | 企业法人营业执照(公司) | 91540195MA6T1FKH71 | 企业法人 |
| 2 6 | 宏瓴思齐（珠海）股权投资基金企业（有限合伙) | 合伙企业营业执照 | 91440400MA4UQHAN1C | 合伙企业 |
| 2 7 | 拉萨元都投资咨询有限公司 | 企业法人营业执照(公司) | 915400915857810 83G | 企业法人 |
| 2 8 | 上海嵩全投资管理有限公司 | 企业法人营业执照(公司) | 310118002820979 | 企业法人 |
| 2 9 | 上海歌斐信熙投资中心（有限合伙） | 合伙企业营业执照 | 310110000676217 | 合伙企业 |
| 3 0 | 昆山创新股权投资企业（有限合伙） | 合伙企业营业执照 | 91320583060176753P | 合伙企业 |
| 3 1 | 日照钢铁控股集团有限公司 | 企业法人营业执照(公司) | 371100018050364 | 企业法人 |
| 3 2 | 信阳新投实业有限责任公司 | 企业法人营业执照(公司) | 914115000652538 34J | 企业法人 |
| 3 3 | 上海颐投财务管理合伙企业（有限合伙） | 合伙企业营业执照 | 310230001180987 | 合伙企业 |
| 3 4 | 中国信达资产管理股份有限公司 | 企业法人营业执照(公司) | 100000000031562（2-1） | 企业法人 |
| 3 5 | 西藏施莫克投资有限公司 | 企业法人营业执照(公司) | 540195200002599 | 企业法人 |
| 3 6 | 上海天岑资产管理合伙企业（有限合伙） | 合伙企业营业执照 | 310115002556289 | 合伙企业 |
| 3 7 | 上海富融投资有限公司 | 企业法人营业执照(公司) | 310230000151796 | 企业法人 |
| 3 8 | 上海歌斐鹏礼投资中心（有限合伙） | 合伙企业营业执照 | 310110000622745 | 合伙企业 |
| 3 9 | 上海歌斐荣泽投资中心（有限合伙） | 合伙企业营业执照 | 310110000622874 | 合伙企业 |

46

| 4 0 | 天津歌斐资产管理有限公司 | 企业法人营业执照(公司) | 91120116550398883 45 | 企业法人 |
| 4 1 | 国开厚德（北京）投资基金有限公司 | 企业法人营业执照(公司) | 9111000005733335 9T | 企业法人 |

▌ 分支机构信息

暂无分支机构信息

▌ 变更信息

| 序号 | 变更事项 | 变更前内容 | 变更后内容 | 变更日期 |
|---|---|---|---|---|
| | | 上海骏瑞投资有限公司 货币63438.477300万人民币;禹丁浩 货币31022.403000万人民币;拉萨元都投资咨询有限公司 货币4121.564800万人民币;虞锋 货币733.081600万人民币;内蒙古盛泰投资有限公司 货币2443.604800万人民币;深圳市博睿财智控股有限公司 货币610.901200万人民币;上海歌斐信熙投资中心（有限合伙） 货币2470.380900万人民币;西藏朝旭创业投资有限公司 货币35565.874400万人民币;上海天岑资产管理合伙企业（有限合伙） 货币4372.397000万人民币;秦红玉 货币3016.587400万人民币;潘文博 货币473.403100万人民币;日照钢铁控股集团有限公司 货币6109.012100万人民币;信阳新投实业有限责任公司 货币2470.380900万人民币; | 北京百汇资本投资有限公司 货币8399.294900万人民币;上海嘉定创业投资管理有限公司 货币6162.564300万人民币;中国信达资产管理股份有限公司 货币3665.407300万人民币;孙宏 货币20402.301900万人民币;天津远为创业投资合伙企业（有限合伙） 货币4940.761800万人民币;上海天岑资产管理合伙企业（有限合伙） 货币4372.397000万人民币;西藏施莫克投资有限公司 货币14822.285000万人民币;内蒙古盛泰投资有限公司 货币2443.604800万人民币;北京股权投资发展中心（有限合伙） 货币7411.142600万人民币;西藏朝旭创业投资有限公司 货币35565.874400万人民币;信阳新投实业有限责任公司 货币2470.380900万人民币;上海骏瑞投资有限公司 货币65067.547200万人民币;上海富融投资有限公司 货币6109.012100万人民币;潘文博 货币473.403100万人民币;上海歌斐鹏礼投资中心（有 | |

| 1 | 出资方式变更 | 孙宏<br>货币20402.301900万人民币;天津祥毓和泰投资管理有限公司<br>货币9533.894400万人民币;中国科学院国有资产经营有限责任公司<br>货币2470.380900万人民币;昆山创新股权投资企业（有限合伙）<br>货币6162.564300万人民币;上海富融投资有限公司<br>货币6109.012100万人民币;北京股权投资发展中心（有限合伙）<br>货币7411.142600万人民币;宏瓴思齐（珠海）股权投资基金企业（有限合伙)<br>货币3952.609400万人民币;西藏雷泽资本投资有限公司<br>货币1235.190400万人民币;赵钧<br>货币229.260400万人民币;鄂尔多斯市伊泰投资控股有限责任公司<br>货币827.819300万人民币;上海嵩全投资管理有限公司<br>货币323.228300万人民币;韩充<br>货币494.076200万人民币;天津远为创业投资合伙企业（有限合伙）<br>货币9827.971400万人民币;上海嘉定创业投资管理有限公司<br>货币6162.564300万人民币;上海歌斐荣泽投资中心（有限合伙）<br>货币4940.761800万人民币;西藏施莫克投资有限公司<br>货币14822.285000万人民币;中国信达资产管理股份有限公司<br>货币3665.407300万人民币;北京百汇资本投资有限公司<br>货币8399.294900万人民币;黄爱莲<br>货币3016.587400万人民币;上海华石投资有限公司<br>货币366.540800万人民币;天津歌斐资产管理有限公司（歌斐资产永弘投资基金）<br>货币12351.904100万人民 | 限合伙）<br>货币2470.380900万人民币;赵钧<br>货币229.260400万人民币;日照钢铁控股集团有限公司<br>货币6109.012100万人民币;西藏稳盛进达投资有限公司<br>货币1235.190400万人民币;秦红玉<br>货币3016.587400万人民币;西藏雷泽资本投资有限公司<br>货币1235.190400万人民币;昆山创新股权投资企业（有限合伙）<br>货币6162.564300万人民币;黄爱莲<br>货币3423.854900万人民币;韩充<br>货币494.076200万人民币;禹丁浩<br>货币31022.403000万人民币;宏瓴思齐（珠海）股权投资基金企业（有限合伙)<br>货币3952.609400万人民币;天津歌斐资产管理有限公司<br>货币12351.904100万人民币;上海嵩全投资管理有限公司<br>货币323.228300万人民币;上海歌斐信熙投资中心（有限合伙）<br>货币2470.380900万人民币;上海歌斐荣泽投资中心（有限合伙）<br>货币4940.761800万人民币;深圳市博睿财智控股有限公司<br>货币610.901200万人民币;拉萨元都投资咨询有限公司<br>货币4121.564800万人民币;内蒙古伊泰集团有限公司<br>货币827.819300万人民币;虞学东<br>货币733.081600万人民币;达孜基石创业投资合伙企业（有限合伙）<br>货币366.540800万人民币;西藏祥毓和泰企业管理有限公司<br>货币9533.894400万人民币;中国科学院控股有限公司<br>货币2470.380900万人民币;国开厚德（北京）投资基金 | 2018年03月06日 |

币;西藏稳盛进达投资有限公司
货币1235.190400万人民币;
上海歌斐鹏礼投资中心（有限合伙）
货币2470.380900万人民币;

有限公司
货币6085.088900万人民币;
安徽国海投资发展有限公司
货币814.534900万人民币;
陶融
货币407.267500万人民币;
西藏天承投资管理有限公司
货币814.534900万人民币;
上海颐投财务管理合伙企业（有限合伙）
货币814.534900万人民币;

上海骏瑞投资有限公司 出资 63438.477300万人民币 比例 22.3960%;禹丁浩 出资 31022.403000万人民币 比例 10.9520%;拉萨元都投资咨询有限公司 出资 4121.564800万人民币 比例 1.4551%;虞锋 出资 733.081600万人民币 比例 0.2588%;内蒙古盛泰投资有限公司 出资 2443.604800万人民币 比例 0.8627%;深圳市博睿财智控股有限公司 出资 610.901200万人民币 比例 0.2157%;上海歌斐信熙投资中心（有限合伙） 出资 2470.380900万人民币 比例 0.8721%;西藏朝旭创业投资有限公司 出资 35565.874400万人民币 比例 12.5560%;上海天岑资产管理合伙企业（有限合伙） 出资 4372.397000万人民币 比例 1.5436%;秦红玉 出资 3016.587400万人民币 比例 1.0650%;潘文博 出资 473.403100万人民币 比例 0.1671%;日照钢铁控股集团有限公司 出资 6109.012100万人民币 比例

北京百汇资本投资有限公司 出资 8399.294900万人民币 比例 2.9029%;上海嘉定创业投资管理有限公司 出资 6162.564300万人民币 比例 2.1298%;中国信达资产管理股份有限公司 出资 3665.407300万人民币 比例 1.2668%;孙宏 出资 20402.301900万人民币 比例 7.0512%;天津远为创业投资合伙企业（有限合伙） 出资 4940.761800万人民币 比例 1.7076%;上海天岑资产管理合伙企业（有限合伙） 出资 4372.397000万人民币 比例 1.5111%;西藏施莫克投资有限公司 出资 14822.285000万人民币 比例 5.1227%;内蒙古盛泰投资有限公司 出资 2443.604800万人民币 比例 0.8445%;北京股权投资发展中心（有限合伙） 出资 7411.142600万人民币 比例 2.5614%;西藏朝旭创业投资有限公司 出资 35565.874400万人民币 比例 12.2919%;信阳新投实业有限责任公司 出资 2470.380900万人民币 比例 0.8538%;上海骏瑞投资有限公司 出资 65067.547200万人民币 比例 22.4880%;上海富融投资有

49

| 2 | 出资比例变更 | 2.1567%;信阳新投实业有限责任公司 出资 2470.380900万人民币 比例 0.8721%;孙宏 出资 20402.301900万人民币 比例 7.2027%;天津祥毓和泰投资管理有限公司 出资 9533.894400万人民币 比例 3.3658%;中国科学院国有资产经营有限责任公司 出资 2470.380900万人民币 比例 0.8721%;昆山创新股权投资企业（有限合伙） 出资 6162.564300万人民币 比例 2.1756%;上海富融投资有限公司 出资 6109.012100万人民币 比例 2.1567%;北京股权投资发展中心（有限合伙） 出资 7411.142600万人民币 比例 2.6164%;宏瓴思齐（珠海）股权投资基金企业（有限合伙) 出资 3952.609400万人民币 比例 1.3954%;西藏雷泽资本投资有限公司 出资 1235.190400万人民币 比例 0.4361%;赵钧 出资 229.260400万人民币 比例 0.0809%;鄂尔多斯市伊泰投资控股有限责任公司 出资 827.819300万人民币 比例 0.2922%;上海嵩全投资管理有限公司 出资 323.228300万人民币 比例 0.1141%;韩充 出资 494.076200万人民币 比例 0.1744%;天津远为创业投资合伙企业（有限合伙） 出资 9827.971400万人民币 比例 3.4696%;上海嘉定创业投资管理有限公司 出资 6162.564300万人民币 比例 2.1756%;上海歌斐荣泽投资中心（有限合伙） 出资 4940.761800万人民币 比例 1.7443%;西藏施莫克投资有限公司 出资 14822.285000万人民币 比例 5.2328%;中国信达资产管理股份有限公司 出资 | 限公司 出资 6109.012100万人民币 比例 2.1113%;潘文博 出资 473.403100万人民币 比例 0.1636%;上海歌斐鹏礼投资中心（有限合伙） 出资 2470.380900万人民币 比例 0.8538%;赵钧 出资 229.260400万人民币 比例 0.0792%;日照钢铁控股集团有限公司 出资 6109.012100万人民币 比例 2.1113%;西藏稳盛进达投资有限公司 出资 1235.190400万人民币 比例 0.4269%;秦红玉 出资 3016.587400万人民币 比例 1.0426%;西藏雷泽资本投资有限公司 出资 1235.190400万人民币 比例 0.4269%;昆山创新股权投资企业（有限合伙） 出资 6162.564300万人民币 比例 2.1298%;黄爱莲 出资 3423.854900万人民币 比例 1.1833%;韩充 出资 494.076200万人民币 比例 0.1708%;禹丁浩 出资 31022.403000万人民币 比例 10.7217%;宏瓴思齐（珠海）股权投资基金企业（有限合伙) 出资 3952.609400万人民币 比例 1.3661%;天津歌斐资产管理有限公司 出资 12351.904100万人民币 比例 4.2689%;上海嵩全投资管理有限公司 出资 323.228300万人民币 比例 0.1117%;上海歌斐信熙投资中心（有限合伙） 出资 2470.380900万人民币 比例 0.8538%;上海歌斐荣泽投资中心（有限合伙） 出资 4940.761800万人民币 比例 1.7076%;深圳市博睿财智控股有限公司 出资 610.901200万人民币 比例 0.2111%;拉萨元都投资咨询有限公司 出资 4121.564800万人民币 比例 | 2018年03月06日 |

| | | | | |
|---|---|---|---|---|
| | | 3665.407300万人民币 比例 1.2940%;北京百汇资本投资有限公司 出资 8399.294900万人民币 比例 2.9652%;黄爱莲 出资 3016.587400万人民币 比例 1.0650%;上海华石投资有限公司 出资 366.540800万人民币 比例 0.1294%;天津歌斐资产管理有限公司（歌斐资产永弘投资基金） 出资 12351.904100万人民币 比例 4.3606%;西藏稳盛进达投资有限公司 出资 1235.190400万人民币 比例 0.4361%;上海歌斐鹏礼投资中心（有限合伙） 出资 2470.380900万人民币 比例 0.8721%; | 1.4245%;内蒙古伊泰集团有限公司 出资 827.819300万人民币 比例 0.2861%;虞学东 出资 733.081600万人民币 比例 0.2534%;达孜基石创业投资合伙企业（有限合伙） 出资 366.540800万人民币 比例 0.1267%;西藏祥毓和泰企业管理有限公司 出资 9533.894400万人民币 比例 3.2950%;中国科学院控股有限公司 出资 2470.380900万人民币 比例 0.8538%;国开厚德（北京）投资基金有限公司 出资 6085.088900万人民币 比例 2.1031%;安徽国海投资发展有限公司 出资 814.534900万人民币 比例 0.2815%;陶融 出资 407.267500万人民币 比例 0.1408%;西藏天承投资管理有限公司 出资 814.534900万人民币 比例 0.2815%;上海颐投财务管理合伙企业（有限合伙） 出资 814.534900万人民币 比例 0.2815%; | |
| 3 | 合伙协议修正案备案 | 2016-11-09章程备案 | 2018-03-01章程修正案 | 2018年03月06日 |
| 4 | 联络员 | 张顺 | 佘姗姗 | 2018年03月06日 |
| 5 | 出资额变更 | 283258.437000万人民币 | 289343.525900万人民币 | 2018年03月06日 |
| | | 上海骏瑞投资有限公司 2035-01-26货币63438.477300万人民币;禹丁浩 2035-01-26货币31022.403000万人民币;拉萨元都投资咨询有限公司 2034-01-26货币4121.564800万人民币;虞锋 | 北京百汇资本投资有限公司 2035-01-26货币8399.294900万人民币;上海嘉定创业投资管理有限公司 2031-07-31货币6162.564300万人民币;中国信达资产管理股份有限公司 2035-01-26货币3665.407300万人民币;孙宏 2035-01-26货币20402.301900万人民币;天津远为创业投资合伙企业（有限合伙） 2023-12-01货币4940.761800万人民币;上海天岑资产管 | |

51

| | | | | |
|---|---|---|---|---|
| 6 | 出资日期变更 | 2035-01-26货币733.081600万人民币;内蒙古盛泰投资有限公司<br>2035-01-26货币2443.604800万人民币;深圳市博睿财智控股有限公司<br>2035-01-26货币610.901200万人民币;上海歌斐信熙投资中心（有限合伙）<br>2024-05-11货币2470.380900万人民币;西藏朝旭创业投资有限公司<br>2035-01-26货币35565.874400万人民币;上海天岑资产管理合伙企业（有限合伙）<br>2035-01-15货币4372.397000万人民币;秦红玉<br>2035-01-26货币3016.587400万人民币;潘文博<br>2035-01-26货币473.403100万人民币;日照钢铁控股集团有限公司<br>2035-01-26货币6109.012100万人民币;信阳新投实业有限责任公司<br>2033-03-20货币2470.380900万人民币;孙宏<br>2035-01-26货币20402.301900万人民币;天津祥毓和泰投资管理有限公司<br>2030-07-13货币9533.894400万人民币;中国科学院国有资产经营有限责任公司<br>2032-04-11货币2470.380900万人民币;昆山创新股权投资企业（有限合伙）<br>2035-01-26货币6162.564300万人民币;上海富融投资有限公司<br>2035-01-26货币6109.012100万人民币;北京股权投资发展中心（有限合伙）<br>2030-07-22货币7411.142600万人民币;宏瓴思齐（珠海）股权投资基金企业（有限合伙)<br>2035-01-26货币3952.609400万人民币;西藏雷泽资本投资有限公司<br>2035-01-26货币1235.190400万人民币;赵钧<br>2035-01-26货币229.260400万人民币;鄂尔多斯市伊泰 | 理合伙企业（有限合伙）<br>2035-01-15货币4372.397000万人民币;西藏施莫克投资有限公司<br>2035-01-26货币14822.285000万人民币;内蒙古盛泰投资有限公司<br>2035-01-26货币2443.604800万人民币;北京股权投资发展中心（有限合伙）<br>2030-07-22货币7411.142600万人民币;西藏朝旭创业投资有限公司<br>2035-01-26货币35565.874400万人民币;信阳新投实业有限责任公司<br>2033-03-20货币2470.380900万人民币;上海骏瑞投资有限公司<br>2035-01-26货币65067.547200万人民币;上海富融投资有限公司<br>2035-01-26货币6109.012100万人民币;潘文博<br>2035-01-26货币473.403100万人民币;上海歌斐鹏礼投资中心（有限合伙）<br>2023-02-27货币2470.380900万人民币;赵钧<br>2035-01-26货币229.260400万人民币;日照钢铁控股集团有限公司<br>2035-01-26货币6109.012100万人民币;西藏稳盛进达投资有限公司<br>2035-01-26货币1235.190400万人民币;秦红玉<br>2035-01-26货币3016.587400万人民币;西藏雷泽资本投资有限公司<br>2035-01-26货币1235.190400万人民币;昆山创新股权投资企业（有限合伙）<br>2025-12-30货币6162.564300万人民币;黄爱莲<br>2035-01-26货币3423.854900万人民币;韩充<br>2035-01-26货币494.076200万人民币;禹丁浩<br>2035-01-26货币31022.403000万人民币;宏瓴思齐（珠海）股权投资基金企业（有限合伙) | 2018年03月06日 |

投资控股有限责任公司
2020-12-31货币827.819300万人民币;上海嵩全投资管理有限公司
2023-03-07货币323.228300万人民币;韩充
2035-01-26货币494.076200万人民币;天津远为创业投资合伙企业（有限合伙）
2035-01-26货币9827.971400万人民币;上海嘉定创业投资管理有限公司
2035-01-26货币6162.564300万人民币;上海歌斐荣泽投资中心（有限合伙）
2023-02-28货币4940.761800万人民币;西藏施莫克投资有限公司
2035-01-26货币14822.285000万人民币;中国信达资产管理股份有限公司
2035-01-26货币3665.407300万人民币;北京百汇资本投资有限公司
2035-01-26货币8399.294900万人民币;黄爱莲
2035-01-26货币3016.587400万人民币;上海华石投资有限公司
2035-01-26货币366.540800万人民币;天津歌斐资产管理有限公司（歌斐资产永弘投资基金）
2030-03-17货币12351.904100万人民币;西藏稳盛进达投资有限公司
2035-01-26货币1235.190400万人民币;上海歌斐鹏礼投资中心（有限合伙）
2023-02-27货币2470.380900万人民币;

2035-01-26货币3952.609400万人民币;天津歌斐资产管理有限公司
2030-03-17货币12351.904100万人民币;上海嵩全投资管理有限公司
2023-03-07货币323.228300万人民币;上海歌斐信熙投资中心（有限合伙）
2024-05-11货币2470.380900万人民币;上海歌斐荣泽投资中心（有限合伙）
2023-02-28货币4940.761800万人民币;深圳市博睿财智控股有限公司
2035-01-26货币610.901200万人民币;拉萨元都投资咨询有限公司
2022-09-27货币4121.564800万人民币;内蒙古伊泰集团有限公司
2035-01-26货币827.819300万人民币;虞学东
2035-01-26货币733.081600万人民币;达孜基石创业投资合伙企业（有限合伙）
2024-11-25货币366.540800万人民币;西藏祥毓和泰企业管理有限公司
2030-07-13货币9533.894400万人民币;中国科学院控股有限公司
2032-04-11货币2470.380900万人民币;国开厚德（北京）投资基金有限公司
2022-11-19货币6085.088900万人民币;安徽国海投资发展有限公司
2035-01-26货币814.534900万人民币;陶融
2035-01-26货币407.267500万人民币;西藏天承投资管理有限公司
2035-01-26货币814.534900万人民币;上海颐投财务管理合伙企业（有限合伙）
2035-01-26货币814.534900万人民币;

| 7 | 经营场所变更 | 浦东新区临港海洋高新技术产业化基地A0201街坊1313号 | 上海市虹口区中山北一路9号1幢420室 | 2018年03月06日 |

| 8 | 执行合伙企业事务的合 | 上海天岑资产管理合伙企业（有限合伙）； | 上海天岑资产管理合伙企业（有限合伙）； | 2018年03月06日 |
|---|---|---|---|---|
| | | 上海骏瑞投资有限公司 出资 63438.477300万人民币;禹丁浩 出资 31022.403000万人民币;拉萨元都投资咨询有限公司 出资 4121.564800万人民币;虞锋 出资 733.081600万人民币;内蒙古盛泰投资有限公司 出资 2443.604800万人民币;深圳市博睿财智控股有限公司 出资 610.901200万人民币;上海歌斐信熙投资中心（有限合伙） 出资 2470.380900万人民币;西藏朝旭创业投资有限公司 出资 35565.874400万人民币;上海天岑资产管理合伙企业（有限合伙） 出资 4372.397000万人民币;秦红玉 出资 3016.587400万人民币;潘文博 出资 473.403100万人民币;日照钢铁控股集团有限公司 出资 6109.012100万人民币;信阳新投实业有限责任公司 出资 2470.380900万人民币;孙宏 出资 20402.301900万人民币;天津祥毓和泰投资管理有限公司 出资 9533.894400万人民币;中国科学院国有资产经营有限责任公司 出资 2470.380900万人民币;昆山创新股权投资企业（有限合伙） 出资 6162.564300万人民币;上海富融投资有限公司 出资 6109.012100万人民币;北京 | 北京百汇资本投资有限公司 出资 8399.294900万人民币;上海嘉定创业投资管理有限公司 出资 6162.564300万人民币;中国信达资产管理股份有限公司 出资 3665.407300万人民币;孙宏 出资 20402.301900万人民币;天津远为创业投资合伙企业（有限合伙） 出资 4940.761800万人民币;上海天岑资产管理合伙企业（有限合伙） 出资 4372.397000万人民币;西藏施莫克投资有限公司 出资 14822.285000万人民币;内蒙古盛泰投资有限公司 出资 2443.604800万人民币;北京股权投资发展中心（有限合伙） 出资 7411.142600万人民币;西藏朝旭创业投资有限公司 出资 35565.874400万人民币;信阳新投实业有限责任公司 出资 2470.380900万人民币;上海骏瑞投资有限公司 出资 65067.547200万人民币;上海富融投资有限公司 出资 6109.012100万人民币;潘文博 出资 473.403100万人民币;上海歌斐鹏礼投资中心（有限合伙） 出资 2470.380900万人民币;赵钧 出资 229.260400万人民币;日照钢铁控股集团有限公司 出资 6109.012100万人民币;西藏稳盛进达投资有限公司 出资 1235.190400万人民币;秦红玉 出资 3016.587400万人民币;西藏雷泽资本投资有限公司 出资 1235.190400万人民币;昆山创新股权投资企业（有限合 | |

54

| 9 | 投资人(股权)变更 | 股权投资发展中心（有限合伙）出资7411.142600万人民币;宏瓴思齐（珠海）股权投资基金企业（有限合伙) 出资3952.609400万人民币;西藏雷泽资本投资有限公司 出资1235.190400万人民币;赵钧 出资229.260400万人民币;鄂尔多斯市伊泰投资控股有限责任公司 出资827.819300万人民币;上海嵩全投资管理有限公司 出资323.228300万人民币;韩充 出资494.076200万人民币;天津远为创业投资合伙企业（有限合伙）出资9827.971400万人民币;上海嘉定创业投资管理有限公司 出资6162.564300万人民币;上海歌斐荣泽投资中心（有限合伙）出资4940.761800万人民币;西藏施莫克投资有限公司 出资14822.285000万人民币;中国信达资产管理股份有限公司 出资3665.407300万人民币;北京百汇资本投资有限公司 出资8399.294900万人民币;黄爱莲 出资3016.587400万人民币;上海华石投资有限公司 出资366.540800万人民币;天津歌斐资产管理有限公司（歌斐资产永弘投资基金）出资12351.904100万人民币;西藏稳盛进达投资有限公司 出资1235.190400万人民币;上海歌斐鹏礼投资中心（有限合伙）出资2470.380900万人民币; | 伙）出资6162.564300万人民币;黄爱莲 出资3423.854900万人民币;韩充 出资494.076200万人民币;禹丁浩 出资31022.403000万人民币;宏瓴思齐（珠海）股权投资基金企业（有限合伙) 出资3952.609400万人民币;天津歌斐资产管理有限公司 出资12351.904100万人民币;上海嵩全投资管理有限公司 出资323.228300万人民币;上海歌斐信熙投资中心（有限合伙）出资2470.380900万人民币;上海歌斐荣泽投资中心（有限合伙）出资4940.761800万人民币;深圳市博睿财智控股有限公司 出资610.901200万人民币;拉萨元都投资咨询有限公司 出资4121.564800万人民币;内蒙古伊泰集团有限公司 出资827.819300万人民币;虞学东 出资733.081600万人民币;达孜基石创业投资合伙企业（有限合伙）出资366.540800万人民币;西藏祥毓和泰企业管理有限公司 出资9533.894400万人民币;中国科学院控股有限公司 出资2470.380900万人民币;国开厚德（北京）投资基金有限公司 出资6085.088900万人民币;安徽国海投资发展有限公司 出资814.534900万人民币;陶融 出资407.267500万人民币;西藏天承投资管理有限公司 出资814.534900万人民币;上海颐投财务管理合伙企业（有限合伙）出资814.534900万人民币; | 2018年03月06日 |
| 9 | | | | |

| 1 0 | 合伙协议修正案备案 | 无 | 2016-11-09章程修正案 | 2016年12月13日 |
|---|---|---|---|---|
| | | | 赵钧 出资 229.260400万人民币 比例 0.0809%;上海华石投资有限公司 出资 366.540800万人民币 比例 0.1294%;天津远为创业投资合伙企业（有限合伙） 出资 9827.971400万人民币 比例 3.4696%;深圳市博睿财智控股有限公司 出资 610.901200万人民币 比例 0.2157%;昆山创新股权投资企业（有限合伙） 出资 6162.564300万人民币 比例 2.1756%;上海天岑资产管理合伙企业（有限合伙） 出资 4372.397000万人民币 比例 1.5436%;日照钢铁控股集团有限公司 出资 6109.012100万人民币 比例 2.1567%;内蒙古盛泰投资有限公司 出资 2443.604800万人民币 比例 0.8627%;中国信达资产管理股份有限公司 出资 3665.407300万人民币 比例 1.2940%;虞锋 出资 733.081600万人民币 比例 0.2588%;上海富融投资有限公司 出资 6109.012100万人民币 比例 2.1567%;鄂尔多斯市伊泰投资控股有限责任公司 出资 827.819300万人民币 比例 0.2922%;潘文博 出资 473.403100万人民币 比例 0.1671%;上海嘉定创业投资管理有限公司 出资 6162.564300万人民币 比例 2.1756%;上海骏瑞投资有限公司 出资 63438.477300万人民币 比例 22.3960%;拉萨元都投资咨询有限公司 出资 4121.564800万人民币 比例 1.4551%;上海歌斐荣泽投资中心（有限合伙） 出资 4940.761800万人民币 比例 | |
| | | 上海华石投资有限公司 出资 137.969900万人民币 比例 1.0179%;深圳市博睿财智控股有限公司 出资 229.949800万人民币 比例 1.6964%;上海嘉定创业投资管理有限公司 出资 459.899600万人民币 比例 3.3929%;上海天岑资产管理合伙企业（有限合伙） 出资 451.772800万人民币 比例 3.3329%;内蒙古盛泰投资有限公司 出资 919.799100万人民币 比例 6.7857%;日照钢铁控股集团有限公司 出资 2299.497900万人民币 比例 16.9643%;赵钧 出资 | | | |

| 11 | 出资比例变更 | 114.974900万人民币 比例 0.8482%;上海骏瑞投资有限公司 出资 1379.698700万人民币 比例 10.1786%;天津远为创业投资合伙企业（有限合伙） 出资 1839.598300万人民币 比例 13.5714%;昆山创新股权投资企业（有限合伙） 出资 459.899600万人民币 比例 3.3929%;拉萨元都投资咨询有限公司 出资 229.949800万人民币 比例 1.6964%;中国信达资产管理股份有限公司 出资 1379.698700万人民币 比例 10.1786%;鄂尔多斯市伊泰投资控股有限责任公司 出资 827.819300万人民币 比例 6.1071%;潘文博 出资 248.990000万人民币 比例 1.8369%;上海富融投资有限公司 出资 2299.497900万人民币 比例 16.9643%;虞锋 出资 275.939800万人民币 比例 2.0357%; | 1.7443%;孙宏 出资 20402.301900万人民币 比例 7.2027%;上海嵩全投资管理有限公司 出资 323.228300万人民币 比例 0.1141%;天津歌斐资产管理有限公司（歌斐资产永弘投资基金） 出资 12351.904100万人民币 比例 4.3606%;天津祥毓和泰投资管理有限公司 出资 9533.894400万人民币 比例 3.3658%;西藏雷泽资本投资有限公司 出资 1235.190400万人民币 比例 0.4361%;北京百汇资本投资有限公司 出资 8399.294900万人民币 比例 2.9652%;禹丁浩 出资 31022.403000万人民币 比例 10.9520%;中国科学院国有资产经营有限责任公司 出资 2470.380900万人民币 比例 0.8721%;西藏施莫克投资有限公司 出资 14822.285000万人民币 比例 5.2328%;韩充 出资 494.076200万人民币 比例 0.1744%;信阳新投实业有限责任公司 出资 2470.380900万人民币 比例 0.8721%;北京股权投资发展中心（有限合伙） 出资 7411.142600万人民币 比例 2.6164%;上海歌斐鹏礼投资中心（有限合伙） 出资 2470.380900万人民币 比例 0.8721%;上海歌斐信熙投资中心（有限合伙） 出资 2470.380900万人民币 比例 0.8721%;西藏稳盛进达投资有限公司 出资 1235.190400万人民币 比例 0.4361%;秦红玉 出资 3016.587400万人民币 比例 1.0650%;黄爱莲 出资 3016.587400万人民币 比例 1.0650%;宏瓴思齐（珠海）股权投资基金企业（有限合伙) 出资 | 2016年12月13日 |

国家企业信用信息公示（水印）

| 序号 | 变更事项 | 变更前 | 变更后 | 变更日期 |
|---|---|---|---|---|
| | | | 3952.609400万人民币 比例 1.3954%;西藏朝旭创业投资有限公司 出资 35565.874400万人民币 比例 12.5560%; | |
| 1 2 | 投资人(股权)变更 | 上海华石投资有限公司 出资 137.969900万人民币;深圳市博睿财智控股有限公司 出资 229.949800万人民币;上海嘉定创业投资管理有限公司 出资 459.899600万人民币;上海天岑资产管理合伙企业（有限合伙） 出资 451.772800万人民币;内蒙古盛泰投资有限公司 出资 919.799100万人民币;日照钢铁控股集团有限公司 出资 2299.497900万人民币;赵钧 出资 114.974900万人民币;上海骏瑞投资有限公司 出资 1379.698700万人民币;天津远为创业投资合伙企业（有 | 赵钧 出资 229.260400万人民币;上海华石投资有限公司 出资 366.540800万人民币;天津远为创业投资合伙企业（有限合伙） 出资 9827.971400万人民币;深圳市博睿财智控股有限公司 出资 610.901200万人民币;昆山创新股权投资企业（有限合伙） 出资 6162.564300万人民币;上海天岑资产管理合伙企业（有限合伙） 出资 4372.397000万人民币;日照钢铁控股集团有限公司 出资 6109.012100万人民币;内蒙古盛泰投资有限公司 出资 2443.604800万人民币;中国信达资产管理股份有限公司 出资 3665.407300万人民币;虞锋 出资 733.081600万人民币;上海富融投资有限公司 出资 6109.012100万人民币;鄂尔多斯市伊泰投资控股有限责任公司 出资 827.819300万人民币;潘文博 出资 473.403100万人民币;上海嘉定创业投资管理有限公司 出资 6162.564300万人民币;上海骏瑞投资有限公司 出资 63438.477300万人民币;拉萨元都投资咨询有限公司 出资 4121.564800万人民币;上海歌斐荣泽投资中心（有限合伙） 出资 4940.761800万人民币;孙宏 出资 20402.301900万人民币;上海嵩全投资管理有限公司 | 2016年12月13日 |

| | | 限合伙）出资 1839.598300万人民币;昆山创新股权投资企业（有限合伙）出资 459.899600万人民币;拉萨元都投资咨询有限公司 出资 229.949800万人民币;中国信达资产管理股份有限公司 出资 1379.698700万人民币;鄂尔多斯市伊泰投资控股有限责任公司 出资 827.819300万人民币;潘文博 出资 248.990000万人民币;上海富融投资有限公司 出资 2299.497900万人民币;虞锋 出资 275.939800万人民币; | 出资 323.228300万人民币;天津歌斐资产管理有限公司（歌斐资产永弘投资基金）出资 12351.904100万人民币;天津祥毓和泰投资管理有限公司 出资 9533.894400万人民币;西藏雷泽资本投资有限公司 出资 1235.190400万人民币;北京百汇资本投资有限公司 出资 8399.294900万人民币;禹丁浩 出资 31022.403000万人民币;中国科学院国有资产经营有限责任公司 出资 2470.380900万人民币;西藏施莫克投资有限公司 出资 14822.285000万人民币;韩充 出资 494.076200万人民币;信阳新投实业有限责任公司 出资 2470.380900万人民币;北京股权投资发展中心（有限合伙）出资 7411.142600万人民币;上海歌斐鹏礼投资中心（有限合伙）出资 2470.380900万人民币;上海歌斐信熙投资中心（有限合伙）出资 2470.380900万人民币;西藏稳盛进达投资有限公司 出资 1235.190400万人民币;秦红玉 出资 3016.587400万人民币;黄爱莲 出资 3016.587400万人民币;宏瓴思齐（珠海）股权投资基金企业（有限合伙) 出资 3952.609400万人民币;西藏朝旭创业投资有限公司 出资 35565.874400万人民币; | |
| 1 3 | 出资额变更 | 13554.956100万人民币 | 283258.437000万人民币 | 2016年12月13日 |
| | | | 赵钧 2035-01-26货币229.260400万人民币;上海华石投资有限公司 2035-01-26货币366.54080 | |

国家企业信用信息公示系统

| | | | | |
|---|---|---|---|---|
| 1<br>4 | 出资日期变更 | 上海华石投资有限公司<br>2020-12-31货币137.969900万人民币;深圳市博睿财智控股有限公司<br>2020-12-31货币229.949800万人民币;上海嘉定创业投资管理有限公司<br>2020-12-31货币459.899600万人民币;上海天岑资产管理合伙企业（有限合伙）<br>2020-12-31货币451.772800万人民币;内蒙古盛泰投资有限公司<br>2020-12-31货币919.799100万人民币;日照钢铁控股集团有限公司<br>2020-12-31货币2299.497900万人民币;赵钧<br>2020-12-31货币114.974900万人民币;上海骏瑞投资有限公司<br>2020-12-31货币1379.698700万人民币;天津远为创业投资合伙企业（有限合伙）<br>2020-12-31货币1839.598300万人民币;昆山创新股权投资企业（有限合伙）<br>2020-12-31货币459.899600万人民币;拉萨元都投资咨 | 0万人民币;天津远为创业投资合伙企业（有限合伙）<br>2035-01-26货币9827.971400万人民币;深圳市博睿财智控股有限公司<br>2035-01-26货币610.901200万人民币;昆山创新股权投资企业（有限合伙）<br>2035-01-26货币6162.564300万人民币;上海天岑资产管理合伙企业（有限合伙）<br>2035-01-15货币4372.397000万人民币;日照钢铁控股集团有限公司<br>2035-01-26货币6109.012100万人民币;内蒙古盛泰投资有限公司<br>2035-01-26货币2443.604800万人民币;中国信达资产管理股份有限公司<br>2035-01-26货币3665.407300万人民币;虞锋<br>2035-01-26货币733.081600万人民币;上海富融投资有限公司<br>2035-01-26货币6109.012100万人民币;鄂尔多斯市伊泰投资控股有限责任公司<br>2020-12-31货币827.819300万人民币;潘文博<br>2035-01-26货币473.403100万人民币;上海嘉定创业投资管理有限公司<br>2035-01-26货币6162.564300万人民币;上海骏瑞投资有限公司<br>2035-01-26货币63438.477300万人民币;拉萨元都投资咨询有限公司<br>2034-01-26货币4121.564800万人民币;上海歌斐荣泽投资中心（有限合伙）<br>2023-02-28货币4940.761800万人民币;孙宏<br>2035-01-26货币20402.301900万人民币;上海嵩全投资管理有限公司<br>2023-03-07货币323.228300万人民币;天津歌斐资产管理有限公司（歌斐资产永弘投资基金）<br>2030-03-17货币12351.904100万人民币;天津祥毓和泰 | 2016年12月13日 |

| | | |
|---|---|---|
| 询有限公司<br>2020-12-31货币229.949800万人民币;中国信达资产管理股份有限公司<br>2020-12-31货币1379.698700万人民币;鄂尔多斯市伊泰投资控股有限责任公司<br>2020-12-31货币827.819300万人民币;潘文博<br>2020-12-31货币248.990000万人民币;上海富融投资有限公司<br>2020-12-31货币2299.497900万人民币;虞锋<br>2020-12-31货币275.939800万人民币; | 投资管理有限公司<br>2030-07-13货币9533.894400万人民币;西藏雷泽资本投资有限公司<br>2035-01-26货币1235.190400万人民币;北京百汇资本投资有限公司<br>2035-01-26货币8399.294900万人民币;禹丁浩<br>2035-01-26货币31022.403000万人民币;中国科学院国有资产经营有限责任公司<br>2032-04-11货币2470.380900万人民币;西藏施莫克投资有限公司<br>2035-01-26货币14822.285000万人民币;韩充<br>2035-01-26货币494.076200万人民币;信阳新投实业有限责任公司<br>2033-03-20货币2470.380900万人民币;北京股权投资发展中心（有限合伙）<br>2030-07-22货币7411.142600万人民币;上海歌斐鹏礼投资中心（有限合伙）<br>2023-02-27货币2470.380900万人民币;上海歌斐信熙投资中心（有限合伙）<br>2024-05-11货币2470.380900万人民币;西藏稳盛进达投资有限公司<br>2035-01-26货币1235.190400万人民币;秦红玉<br>2035-01-26货币3016.587400万人民币;黄爱莲<br>2035-01-26货币3016.587400万人民币;宏瓴思齐（珠海）股权投资基金企业（有限合伙)<br>2035-01-26货币3952.609400万人民币;西藏朝旭创业投资有限公司<br>2035-01-26货币35565.874400万人民币; | |
| | 赵钧<br>货币229.260400万人民币;上海华石投资有限公司<br>货币366.540800万人民币;天津远为创业投资合伙企业（有限合伙） | |

| | | | | |
|---|---|---|---|---|
| 15 | 出资方式变更 | 上海华石投资有限公司<br>货币137.969900万人民币;<br>深圳市博睿财智控股有限公司<br>货币229.949800万人民币;<br>上海嘉定创业投资管理有限公司<br>货币459.899600万人民币;<br>上海天岑资产管理合伙企业（有限合伙）<br>货币451.772800万人民币;<br>内蒙古盛泰投资有限公司<br>货币919.799100万人民币;<br>日照钢铁控股集团有限公司<br>货币2299.497900万人民币;<br>赵钧<br>货币114.974900万人民币;<br>上海骏瑞投资有限公司<br>货币1379.698700万人民币;<br>天津远为创业投资合伙企业（有限合伙）<br>货币1839.598300万人民币;<br>昆山创新股权投资企业（有限合伙）<br>货币459.899600万人民币;<br>拉萨元都投资咨询有限公司<br>货币229.949800万人民币;<br>中国信达资产管理股份有限公司<br>货币1379.698700万人民币;<br>鄂尔多斯市伊泰投资控股有限责任公司<br>货币827.819300万人民币;<br>潘文博 | 货币9827.971400万人民币;<br>深圳市博睿财智控股有限公司<br>货币610.901200万人民币;<br>昆山创新股权投资企业（有限合伙）<br>货币6162.564300万人民币;<br>上海天岑资产管理合伙企业（有限合伙）<br>货币4372.397000万人民币;<br>日照钢铁控股集团有限公司<br>货币6109.012100万人民币;<br>内蒙古盛泰投资有限公司<br>货币2443.604800万人民币;<br>中国信达资产管理股份有限公司<br>货币3665.407300万人民币;<br>虞锋<br>货币733.081600万人民币;<br>上海富融投资有限公司<br>货币6109.012100万人民币;<br>鄂尔多斯市伊泰投资控股有限责任公司<br>货币827.819300万人民币;<br>潘文博<br>货币473.403100万人民币;<br>上海嘉定创业投资管理有限公司<br>货币6162.564300万人民币;<br>上海骏瑞投资有限公司<br>货币63438.477300万人民币;拉萨元都投资咨询有限公司<br>货币4121.564800万人民币;<br>上海歌斐荣泽投资中心（有限合伙）<br>货币4940.761800万人民币;<br>孙宏<br>货币20402.301900万人民币;上海嵩全投资管理有限公司<br>货币323.228300万人民币;<br>天津歌斐资产管理有限公司（歌斐资产永弘投资基金）<br>货币12351.904100万人民币;天津祥毓和泰投资管理有限公司<br>货币9533.894400万人民币;<br>西藏雷泽资本投资有限公司<br>货币1235.190400万人民币;<br>北京百汇资本投资有限公司<br>货币8399.294900万人民币;<br>禹丁浩 | 2016年12月13日 |

<table>
<tr>
<td>货币248.990000万人民币;<br>上海富融投资有限公司<br>货币2299.497900万人民币;<br>虞锋<br>货币275.939800万人民币;</td>
<td>货币31022.403000万人民<br>币;中国科学院国有资产经营<br>有限责任公司<br>货币2470.380900万人民币;<br>西藏施莫克投资有限公司<br>货币14822.285000万人民<br>币;韩充<br>货币494.076200万人民币;<br>信阳新投实业有限责任公司<br>货币2470.380900万人民币;<br>北京股权投资发展中心（有<br>限合伙）<br>货币7411.142600万人民币;<br>上海歌斐鹏礼投资中心（有<br>限合伙）<br>货币2470.380900万人民币;<br>上海歌斐信熙投资中心（有<br>限合伙）<br>货币2470.380900万人民币;<br>西藏稳盛进达投资有限公司<br>货币1235.190400万人民币;<br>秦红玉<br>货币3016.587400万人民币;<br>黄爱莲<br>货币3016.587400万人民币;<br>宏瓴思齐（珠海）股权投资<br>基金企业（有限合伙)<br>货币3952.609400万人民币;<br>西藏朝旭创业投资有限公司<br>货币35565.874400万人民<br>币;</td>
<td></td>
</tr>
<tr>
<td>上海天岑资产管理合伙企业<br>（有限合伙） 出资<br>451.772800万人民币 比例<br>3.3329%;日照钢铁控股集团<br>有限公司 出资<br>2299.497900万人民币 比例<br>16.9643%;上海华石投资有<br>限公司 出资<br>137.969900万人民币 比例<br>1.0179%;上海富融投资有限<br>公司 出资<br>2299.497900万人民币 比例<br>16.9643%;昆山创新股权投<br>资企业（有限合伙） 出资<br>459.899600万人民币 比例<br>3.3929%;鄂尔多斯市伊泰投<br>资控股有限责任公司 出资<br>827.819300万人民币 比例<br>6.1071%;上海骏瑞投资有限<br>公司 出资</td>
<td>上海天岑资产管理合伙企业<br>（有限合伙） 出资<br>451.772800万人民币 比例<br>3.3329%;深圳市博睿财智控<br>股有限公司 出资<br>229.949800万人民币 比例<br>1.6964%;天津远为创业投资<br>合伙企业（有限合伙） 出资<br>1839.598300万人民币 比例<br>13.5714%;上海嘉定创业投<br>资管理有限公司 出资<br>459.899600万人民币 比例<br>3.3929%;昆山创新股权投资<br>企业（有限合伙） 出资<br>459.899600万人民币 比例<br>3.3929%;日照钢铁控股集团<br>有限公司 出资<br>2299.497900万人民币 比例<br>16.9643%;拉萨元都投资咨</td>
<td></td>
</tr>
</table>

63

国家企业信用信息公示系统

| 序号 | 变更类型 | 变更前 | 变更后 | 变更日期 |
|---|---|---|---|---|
| 16 | 出资比例变更 | 1379.698700万人民币 比例10.1786%;拉萨元都投资咨询有限公司 出资229.949800万人民币 比例1.6964%;深圳市博睿财智控股有限公司 出资229.949800万人民币 比例1.6964%;中国信达资产管理股份有限公司 出资1379.698700万人民币 比例10.1786%;内蒙古盛泰投资有限公司 出资919.799100万人民币 比例6.7857%;上海嘉定创业投资管理有限公司 出资459.899600万人民币 比例3.3929%;上海嵩全投资管理有限公司 出资45.990000万人民币 比例0.3393%;虞锋 出资275.939800万人民币 比例2.0357%;潘文博 出资248.990000万人民币 比例1.8369%;赵钧 出资68.984900万人民币 比例0.5089%;天津远为创业投资合伙企业（有限合伙）出资1839.598300万人民币 比例13.5714%; | 询有限公司 出资229.949800万人民币 比例1.6964%;内蒙古盛泰投资有限公司 出资919.799100万人民币 比例6.7857%;中国信达资产管理股份有限公司 出资1379.698700万人民币 比例10.1786%;上海骏瑞投资有限公司 出资1379.698700万人民币 比例10.1786%;上海华石投资有限公司 出资137.969900万人民币 比例1.0179%;鄂尔多斯市伊泰投资控股有限责任公司 出资827.819300万人民币 比例6.1071%;上海富融投资有限公司 出资2299.497900万人民币 比例16.9643%;潘文博 出资248.990000万人民币 比例1.8369%;虞锋 出资275.939800万人民币 比例2.0357%;赵钧 出资114.974900万人民币 比例0.8482%; | 2015年12月30日 |
| 17 | 出资方式变更 | 上海天岑资产管理合伙企业（有限合伙）货币451.772800万人民币;日照钢铁控股集团有限公司 货币2299.497900万人民币;上海华石投资有限公司 货币137.969900万人民币;上海富融投资有限公司 货币2299.497900万人民币;昆山创新股权投资企业（有限合伙）货币459.899600万人民币;鄂尔多斯市伊泰投资控股有限责任公司 货币827.819300万人民币;上海骏瑞投资有限公司 货币1379.698700万人民币;拉萨元都投资咨询有限公司 货币229.949800万人民币;深圳市博睿财智控股有限公司 货币229.949800万人民币; | 上海天岑资产管理合伙企业（有限合伙）货币451.772800万人民币;深圳市博睿财智控股有限公司 货币229.949800万人民币;天津远为创业投资合伙企业（有限合伙）货币1839.598300万人民币;上海嘉定创业投资管理有限公司 货币459.899600万人民币;昆山创新股权投资企业（有限合伙）货币459.899600万人民币;日照钢铁控股集团有限公司 货币2299.497900万人民币;拉萨元都投资咨询有限公司 货币229.949800万人民币;内蒙古盛泰投资有限公司 货币919.799100万人民币; | 2015年12月30日 |

| | | | | |
|---|---|---|---|---|
| | | 中国信达资产管理股份有限公司<br>货币1379.698700万人民币;内蒙古盛泰投资有限公司<br>货币919.799100万人民币;上海嘉定创业投资管理有限公司<br>货币459.899600万人民币;上海嵩全投资管理有限公司<br>货币45.990000万人民币;虞锋<br>货币275.939800万人民币;潘文博<br>货币248.990000万人民币;赵钧<br>货币68.984900万人民币;天津远为创业投资合伙企业（有限合伙）<br>货币1839.598300万人民币; | 中国信达资产管理股份有限公司<br>货币1379.698700万人民币;上海骏瑞投资有限公司<br>货币1379.698700万人民币;上海华石投资有限公司<br>货币137.969900万人民币;鄂尔多斯市伊泰投资控股有限责任公司<br>货币827.819300万人民币;上海富融投资有限公司<br>货币2299.497900万人民币;潘文博<br>货币248.990000万人民币;虞锋<br>货币275.939800万人民币;赵钧<br>货币114.974900万人民币; | |
| 18 | 出资日期变更 | 上海天岑资产管理合伙企业（有限合伙）<br>2020-12-31货币451.772800万人民币;日照钢铁控股集团有限公司<br>2020-12-31货币2299.497900万人民币;上海华石投资有限公司<br>2020-12-31货币137.969900万人民币;上海富融投资有限公司<br>2020-12-31货币2299.497900万人民币;昆山创新股权投资企业（有限合伙）<br>2020-12-31货币459.899600万人民币;鄂尔多斯市伊泰投资控股有限责任公司<br>2020-12-31货币827.819300万人民币;上海骏瑞投资有限公司<br>2020-12-31货币1379.698700万人民币;拉萨元都投资咨询有限公司<br>2020-12-31货币229.949800万人民币;深圳市博睿财智控股有限公司<br>2020-12-31货币229.949800万人民币;中国信达资产管理股份有限公司<br>2020-12-31货币1379.698700万人民币;内蒙古盛泰投资有限公司 | 上海天岑资产管理合伙企业（有限合伙）<br>2020-12-31货币451.772800万人民币;深圳市博睿财智控股有限公司<br>2020-12-31货币229.949800万人民币;天津远为创业投资合伙企业（有限合伙）<br>2020-12-31货币1839.598300万人民币;上海嘉定创业投资管理有限公司<br>2020-12-31货币459.899600万人民币;昆山创新股权投资企业（有限合伙）<br>2020-12-31货币459.899600万人民币;日照钢铁控股集团有限公司<br>2020-12-31货币2299.497900万人民币;拉萨元都投资咨询有限公司<br>2020-12-31货币229.949800万人民币;内蒙古盛泰投资有限公司<br>2020-12-31货币919.799100万人民币;中国信达资产管理股份有限公司<br>2020-12-31货币1379.698700万人民币;上海骏瑞投资有限公司<br>2020-12-31货币1379.698700万人民币;上海华石投资有| 2015年12月30日 |

65

| | | | | |
|---|---|---|---|---|
| | | 2020-12-31货币919.799100万人民币;上海嘉定创业投资管理有限公司<br>2020-12-31货币459.899600万人民币;上海嵩全投资管理有限公司<br>2020-12-31货币45.990000万人民币;虞锋<br>2020-12-31货币275.939800万人民币;潘文博<br>2020-12-31货币248.990000万人民币;赵钧<br>2020-12-31货币68.984900万人民币;天津远为创业投资合伙企业（有限合伙）<br>2020-12-31货币1839.598300万人民币; | 限公司<br>2020-12-31货币137.969900万人民币;鄂尔多斯市伊泰投资控股有限责任公司<br>2020-12-31货币827.819300万人民币;上海富融投资有限公司<br>2020-12-31货币2299.497900万人民币;潘文博<br>2020-12-31货币248.990000万人民币;虞锋<br>2020-12-31货币275.939800万人民币;赵钧<br>2020-12-31货币114.974900万人民币; | |
| 19 | 投资人(股权)变更 | 上海天岑资产管理合伙企业（有限合伙）出资451.772800万人民币;日照钢铁控股集团有限公司 出资2299.497900万人民币;上海华石投资有限公司 出资137.969900万人民币;上海富融投资有限公司 出资2299.497900万人民币;昆山创新股权投资企业（有限合伙）出资459.899600万人民币;鄂尔多斯市伊泰投资控股有限责任公司 出资827.819300万人民币;上海骏瑞投资有限公司 出资1379.698700万人民币;拉萨元都投资咨询有限公司 出资229.949800万人民币;深圳市博睿财智控股有限公司 出资229.949800万人民币;中国信达资产管理股份有限公司 出资1379.698700万人民币;内蒙古盛泰投资有限公司 出资919.799100万人民币;上海嘉定创业投资管理有限公司 出资459.899600万人民币;上海嵩全投资管理有限公司 出资45.990000万人民币;虞锋 出资275.939800万人民币;潘文 | 上海天岑资产管理合伙企业（有限合伙）出资451.772800万人民币;深圳市博睿财智控股有限公司 出资229.949800万人民币;天津远为创业投资合伙企业（有限合伙）出资1839.598300万人民币;上海嘉定创业投资管理有限公司 出资459.899600万人民币;昆山创新股权投资企业（有限合伙）出资459.899600万人民币;日照钢铁控股集团有限公司 出资2299.497900万人民币;拉萨元都投资咨询有限公司 出资229.949800万人民币;内蒙古盛泰投资有限公司 出资919.799100万人民币;中国信达资产管理股份有限公司 出资1379.698700万人民币;上海骏瑞投资有限公司 出资1379.698700万人民币;上海华石投资有限公司 出资137.969900万人民币;鄂尔多斯市伊泰投资控股有限责任公司 出资827.819300万人民币;上海富融投资有限公司 出资2299.497900万人民币;潘文 | 2015年12月30日 |

66

| | | | | |
|---|---|---|---|---|
| | | 博 出资<br>248.990000万人民币;赵钧<br>出资<br>68.984900万人民币;天津远<br>为创业投资合伙企业（有限<br>合伙）出资<br>1839.598300万人民币; | 博 出资<br>248.990000万人民币;虞锋<br>出资<br>275.939800万人民币;赵钧<br>出资 114.974900万人民币; | |
| 2<br>0 | 出资额变更 | 13554.956100万人民币 | 13554.956100万人民币 | 2015年12月30日 |
| 2<br>1 | 出资日期变更 | 潘文博<br>2035-01-20货币50.000000<br>万人民币;上海天岑资产管理<br>合伙企业（有限合伙）<br>2035-01-20货币50.000000<br>万人民币; | 上海天岑资产管理合伙企业<br>（有限合伙）<br>2020-12-31货币451.772800<br>万人民币;潘文博<br>2020-12-31货币248.990000<br>万人民币;中国信达资产管<br>理股份有限公司<br>2020-12-31货币1379.6987<br>00万人民币;上海嘉定创业投<br>资管理有限公司<br>2020-12-31货币459.89960<br>0万人民币;天津远为创业投<br>资合伙企业（有限合伙）<br>2020-12-31货币1839.5983<br>00万人民币;鄂尔多斯市伊泰<br>投资控股有限责任公司<br>2020-12-31货币827.81930<br>0万人民币;日照钢铁控股集<br>团有限公司<br>2020-12-31货币2299.4979<br>00万人民币;上海骏瑞投资有<br>限公司<br>2020-12-31货币1379.6987<br>00万人民币;内蒙古盛泰投资<br>有限公司<br>2020-12-31货币919.79910<br>0万人民币;虞锋<br>2020-12-31货币275.93980<br>0万人民币;上海华石投资有<br>限公司<br>2020-12-31货币137.96990<br>0万人民币;上海嵩全投资管<br>理有限公司<br>2020-12-31货币45.990000<br>万人民币;赵钧<br>2020-12-31货币68.984900<br>万人民币;昆山创新股权投资<br>企业（有限合伙）<br>2020-12-31货币459.89960<br>0万人民币;上海富融投资有<br>限公司 | 2015年05月19日 |

| | | | 2020-12-31货币2299.497900万人民币;深圳市博睿财智控股有限公司<br>2020-12-31货币229.949800万人民币;拉萨元都投资咨询有限公司<br>2020-12-31货币229.949800万人民币; | |
|---|---|---|---|---|
| 2 2 | 出资额变更 | 100.000000万人民币 | 13554.956100万人民币 | 2015年05月19日 |
| 2 3 | 出资方式变更 | 潘文博<br>货币50.000000万人民币;上海天岑资产管理合伙企业（有限合伙）<br>货币50.000000万人民币; | 上海天岑资产管理合伙企业（有限合伙）<br>货币451.772800万人民币;<br>潘文博<br>货币248.990000万人民币;<br>中国信达资产管理股份有限公司<br>货币1379.698700万人民币;<br>上海嘉定创业投资管理有限公司<br>货币459.899600万人民币;<br>天津远为创业投资合伙企业（有限合伙）<br>货币1839.598300万人民币;<br>鄂尔多斯市伊泰投资控股有限责任公司<br>货币827.819300万人民币;<br>日照钢铁控股集团有限公司<br>货币2299.497900万人民币;<br>上海骏瑞投资有限公司<br>货币1379.698700万人民币;<br>内蒙古盛泰投资有限公司<br>货币919.799100万人民币;<br>虞锋<br>货币275.939800万人民币;<br>上海华石投资有限公司<br>货币137.969900万人民币;<br>上海嵩全投资管理有限公司<br>货币45.990000万人民币;赵钧<br>货币68.984900万人民币;昆山创新股权投资企业（有限合伙）<br>货币459.899600万人民币;<br>上海富融投资有限公司<br>货币2299.497900万人民币;<br>深圳市博睿财智控股有限公司 | 2015年05月19日 |

68

| | | | 货币229.949800万人民币;拉萨元都投资咨询有限公司货币229.949800万人民币; | |
|---|---|---|---|---|
| 2 4 | 投资人(股权)变更 | 潘文博 出资 50.000000万人民币;上海天岑资产管理合伙企业（有限合伙） 出资 50.000000万人民币; | 上海天岑资产管理合伙企业（有限合伙） 出资 451.772800万人民币;潘文博 出资 248.990000万人民币;中国信达资产管理股份有限公司 出资 1379.698700万人民币;上海嘉定创业投资管理有限公司 出资 459.899600万人民币;天津远为创业投资合伙企业（有限合伙） 出资 1839.598300万人民币;鄂尔多斯市伊泰投资控股有限责任公司 出资 827.819300万人民币;日照钢铁控股集团有限公司 出资 2299.497900万人民币;上海骏瑞投资有限公司 出资 1379.698700万人民币;内蒙古盛泰投资有限公司 出资 919.799100万人民币;虞锋 出资 275.939800万人民币;上海华石投资有限公司 出资 137.969900万人民币;上海嵩全投资管理有限公司 出资 45.990000万人民币;赵钧 出资 68.984900万人民币;昆山创新股权投资企业（有限合伙） 出资 459.899600万人民币;上海富融投资有限公司 出资 2299.497900万人民币;深圳市博睿财智控股有限公司 出资 229.949800万人民币;拉萨元都投资咨询有限公司 出资 229.949800万人民币; | 2015年05月19日 |
| | | | 上海天岑资产管理合伙企业（有限合伙） 出资 451.772800万人民币 比例 3.3329%;潘文博 出资 248.990000万人民币 比例 1.8369%;中国信达资产管理 | |

69

| 25 | 出资比例变更 | 潘文博 出资 50.000000万人民币 比例 50.0000%;上海天岑资产管理合伙企业（有限合伙） 出资 50.000000万人民币 比例 50.0000%; | 股份有限公司 出资 1379.698700万人民币 比例 10.1786%;上海嘉定创业投资管理有限公司 出资 459.899600万人民币 比例 3.3929%;天津远为创业投资合伙企业（有限合伙） 出资 1839.598300万人民币 比例 13.5714%;鄂尔多斯市伊泰投资控股有限责任公司 出资 827.819300万人民币 比例 6.1071%;日照钢铁控股集团有限公司 出资 2299.497900万人民币 比例 16.9643%;上海骏瑞投资有限公司 出资 1379.698700万人民币 比例 10.1786%;内蒙古盛泰投资有限公司 出资 919.799100万人民币 比例 6.7857%;虞锋 出资 275.939800万人民币 比例 2.0357%;上海华石投资有限公司 出资 137.969900万人民币 比例 1.0179%;上海嵩全投资管理有限公司 出资 45.990000万人民币 比例 0.3393%;赵钧 出资 68.984900万人民币 比例 0.5089%;昆山创新股权投资企业（有限合伙） 出资 459.899600万人民币 比例 3.3929%;上海富融投资有限公司 出资 2299.497900万人民币 比例 16.9643%;深圳市博睿财智控股有限公司 出资 229.949800万人民币 比例 1.6964%;拉萨元都投资咨询有限公司 出资 229.949800万人民币 比例 1.6964%; | 2015年05月19日 |

▌ 清算信息

暂无清算信息

▌ 行政许可信息

暂无行政许可信息

70

▎ 行政处罚信息

暂无行政处罚信息

▎ 经营异常信息

暂无经营异常信息

▎ 严重违法信息

暂无严重违法信息

▎ 抽查检查信息

暂无抽查检查信息

▎ 动产抵押登记信息

暂无动产抵押登记信息

# 企业自行公示信息（企业自行公示信息由该企业提供，企业对其即时信息的真实性、合法性负责）

▎ 行政许可信息

暂无行政许可信息

▎ 知识产权出质登记信息

暂无知识产权出质登记信息

▎ 行政处罚信息

暂无行政处罚信息

▎ 2021年度报告

▎ 基本信息

**统一社会信用代码/注册号**：913101153245019 **企业名称**：上海天岑瑜憬投资中心（有限合伙）
2A

71

**企业通信地址：**上海市虹口区中山北一路9号1幢420室　　**邮政编码：**200086

**企业联系电话：**13221805976　　**企业电子邮箱：**无

**从业人数：**企业选择不公示　　**其中女性从业人数：**企业选择不公示

**企业经营状态：**开业　　**企业控股情况：**企业选择不公示

**是否有投资信息或购买其他公司股权：**是　　**是否有网站或网店：**否

**是否有对外担保信息：**否　　**有限责任公司本年度是否发生股东股权转让：**否

**企业主营业务活动：**实业投资、投资管理、投资咨询（除经纪）

## ▌ 网站网店信息

暂无网站网店信息

## ▌ 股东及出资信息

暂无股东及出资信息

## ▌ 对外投资信息

| 序号 | 名称 | 统一社会信用代码/注册号 |
|---|---|---|
| 1 | 苏州工业园区嘉祺广业投资中心（有限合伙） | 91320594331287798W |
| 2 | 北京京管投资中心(有限合伙) | 91110108MA0045HP55 |

## ▌ 企业资产状况信息

| 资产总额 | 企业选择不公示 | 所有者权益合计 | 企业选择不公示 |
|---|---|---|---|
| 营业总收入 | 企业选择不公示 | 利润总额 | 企业选择不公示 |

| 营业总收入中主营业务收入 | 企业选择不公示 | | 净利润 | 企业选择不公示 |
|---|---|---|---|---|
| 纳税总额 | 企业选择不公示 | | 负债总额 | 企业选择不公示 |

▌ 社保信息

| 城镇职工基本养老保险 | 0 人 | | 失业保险 | 0 人 |
|---|---|---|---|---|
| 职工基本医疗保险 | 0 人 | | 工伤保险 | 0 人 |
| 生育保险 | 0 人 | | | |

| 单位缴费基数 | 单位参加城镇职工基本养老保险缴费基数 | 企业选择不公示 |
|---|---|---|
| | 单位参加失业保险缴费基数 | 企业选择不公示 |
| | 单位参加职工基本医疗保险缴费基数 | 企业选择不公示 |
| | 单位参加生育保险缴费基数 | 企业选择不公示 |
| 本期实际缴费金额 | 参加城镇职工基本养老保险本期实际缴费基数 | 企业选择不公示 |
| | 参加失业保险本期实际缴费基数 | 企业选择不公示 |
| | 参加职工基本医疗保险本期实际缴费基数 | 企业选择不公示 |
| | 参加工伤保险本期实际缴费基数 | 企业选择不公示 |
| | 参加生育保险本期实际缴费基数 | 企业选择不公示 |
| 单位缴费基数 | 单位参加城镇职工基本养老保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加失业保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加职工基本医疗保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加工伤保险累计欠缴金额 | 企业选择不公示 |

73

| | |
|---|---|
| **单位参加生育保险累计欠缴金额** | 企业选择不公示 |

## 对外提供担保信息

暂无对外提供担保信息

## 股权变更信息

暂无股权变更信息

## 2020年度报告

## 基本信息

**统一社会信用代码/注册号：** 913101153245019 52A

**企业名称：** 上海天岑瑜憬投资中心（有限合伙）

**企业通信地址：** 上海市虹口区中山北一路9号1幢420室

**邮政编码：** 200860

**企业联系电话：** 13221805976

**企业电子邮箱：** tong@tiancencapital.com

**从业人数：** 企业选择不公示

**其中女性从业人数：** 企业选择不公示

**企业经营状态：** 开业

**企业控股情况：** 企业选择不公示

**是否有投资信息或购买其他公司股权：** 是

**是否有网站或网店：** 否

**是否有对外担保信息：** 否

**有限责任公司本年度是否发生股东股权转让：** 否

**企业主营业务活动：** 实业投资、投资管理、投资咨询（除经纪）

## 网站网店信息

暂无网站网店信息

74

▌ 股东及出资信息

| 暂无股东及出资信息 |
|---|

▌ 对外投资信息

| 序号 | 名称 | 统一社会信用代码/注册号 |
|---|---|---|
| 1 | 苏州工业园区嘉祺广业投资中心（有限合伙） | 91320594331287798W |
| 2 | 北京京管投资中心(有限合伙) | 91110108MA0045HP55 |

▌ 企业资产状况信息

| 资产总额 | 企业选择不公示 | 所有者权益合计 | 企业选择不公示 |
|---|---|---|---|
| 营业总收入 | 企业选择不公示 | 利润总额 | 企业选择不公示 |
| 营业总收入中主营业务收入 | 企业选择不公示 | 净利润 | 企业选择不公示 |
| 纳税总额 | 企业选择不公示 | 负债总额 | 企业选择不公示 |

▌ 社保信息

| 城镇职工基本养老保险 | 0人 | 失业保险 | 0人 |
|---|---|---|---|
| 职工基本医疗保险 | 0人 | 工伤保险 | 0人 |
| 生育保险 | 0人 | | |
| 单位缴费基数 | 单位参加城镇职工基本养老保险缴费基数 | 企业选择不公示 | |
| | 单位参加失业保险缴费基数 | 企业选择不公示 | |

75

|  | 单位参加职工基本医疗保险缴费基数 | 企业选择不公示 |
|---|---|---|
|  | 单位参加生育保险缴费基数 | 企业选择不公示 |
| 本期实际缴费金额 | 参加城镇职工基本养老保险本期实际缴费基数 | 企业选择不公示 |
|  | 参加失业保险本期实际缴费基数 | 企业选择不公示 |
|  | 参加职工基本医疗保险本期实际缴费基数 | 企业选择不公示 |
|  | 参加工伤保险本期实际缴费基数 | 企业选择不公示 |
|  | 参加生育保险本期实际缴费基数 | 企业选择不公示 |
| 单位缴费基数 | 单位参加城镇职工基本养老保险累计欠缴金额 | 企业选择不公示 |
|  | 单位参加失业保险累计欠缴金额 | 企业选择不公示 |
|  | 单位参加职工基本医疗保险累计欠缴金额 | 企业选择不公示 |
|  | 单位参加工伤保险累计欠缴金额 | 企业选择不公示 |
|  | 单位参加生育保险累计欠缴金额 | 企业选择不公示 |

## ▌ 对外提供担保信息

暂无对外提供担保信息

## ▌ 股权变更信息

暂无股权变更信息

## ▌ 2019年度报告

76

**▌基本信息**

**统一社会信用代码/注册号：** 9131011532450195
2A

**企业名称：** 上海天岑瑜憬投资中心（有限合伙）

**企业通信地址：** 上海市虹口区中山北一路9号1幢42
0室

**邮政编码：** 200086

**企业联系电话：** 010-56903891

**企业电子邮箱：** 无

**从业人数：** 企业选择不公示

**其中女性从业人数：** 企业选择不公示

**企业经营状态：** 开业

**企业控股情况：** 企业选择不公示

**是否有投资信息或购买其他公司股权：** 是

**是否有网站或网店：** 否

**是否有对外担保信息：** 否

**有限责任公司本年度是否发生股东股权转让：** 否

**企业主营业务活动：** 实业投资、投资管理、投资咨询（除经纪）

---

**▌网站网店信息**

| 暂无网站网店信息 |
| --- |

---

**▌股东及出资信息**

| 暂无股东及出资信息 |
| --- |

---

**▌对外投资信息**

| 序号 | 名称 | 统一社会信用代码/注册号 |
| --- | --- | --- |
| 1 | 苏州工业园区嘉祺广业投资中心（有限合伙） | 91320594331287798W |
| 2 | 北京京管投资中心(有限合伙) | 91110108MA0045HP55 |

---

**▌企业资产状况信息**

77

| 资产总额 | 企业选择不公示 | 所有者权益合计 | 企业选择不公示 |
|---|---|---|---|
| 营业总收入 | 企业选择不公示 | 利润总额 | 企业选择不公示 |
| 营业总收入中主营业务收入 | 企业选择不公示 | 净利润 | 企业选择不公示 |
| 纳税总额 | 企业选择不公示 | 负债总额 | 企业选择不公示 |

### ▎社保信息

| 城镇职工基本养老保险 | 0 人 | 失业保险 | 0 人 |
|---|---|---|---|
| 职工基本医疗保险 | 0 人 | 工伤保险 | 0 人 |
| 生育保险 | 0 人 | | |

| 单位缴费基数 | 单位参加城镇职工基本养老保险缴费基数 | 企业选择不公示 |
|---|---|---|
| | 单位参加失业保险缴费基数 | 企业选择不公示 |
| | 单位参加职工基本医疗保险缴费基数 | 企业选择不公示 |
| | 单位参加生育保险缴费基数 | 企业选择不公示 |
| 本期实际缴费金额 | 参加城镇职工基本养老保险本期实际缴费基数 | 企业选择不公示 |
| | 参加失业保险本期实际缴费基数 | 企业选择不公示 |
| | 参加职工基本医疗保险本期实际缴费基数 | 企业选择不公示 |
| | 参加工伤保险本期实际缴费基数 | 企业选择不公示 |
| | 参加生育保险本期实际缴费基数 | 企业选择不公示 |
| | 单位参加城镇职工基本养老保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加失业保险累计欠缴金额 | 企业选择不公示 |

78

| 单位缴费基数 | 单位参加职工基本医疗保险累计欠缴金额 | 企业选择不公示 |
|---|---|---|
| | 单位参加工伤保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加生育保险累计欠缴金额 | 企业选择不公示 |

### ▌ 对外提供担保信息

暂无对外提供担保信息

### ▌ 股权变更信息

暂无股权变更信息

### ▌ 2018年度报告

### ▌ 基本信息

**统一社会信用代码/注册号：** 913101153245019522A

**企业名称：** 上海天岑瑜憬投资中心（有限合伙）

**企业通信地址：** 北京市西城区金融大街7号英蓝国际金融中心11层1111室

**邮政编码：** 100033

**企业联系电话：** 010-56903891

**企业电子邮箱：** slu@boyucapital.com

**从业人数：** 企业选择不公示

**其中女性从业人数：** 企业选择不公示

**企业经营状态：** 开业

**企业控股情况：** 企业选择不公示

**是否有投资信息或购买其他公司股权：** 是

**是否有网站或网店：** 否

**是否有对外担保信息：** 否

**有限责任公司本年度是否发生股东股权转让：** 否

**企业主营业务活动：** 实业投资、投资管理、投资咨询（除经纪）

79

## 网站网店信息

| |
|---|
| 暂无网站网店信息 |

## 股东及出资信息

| |
|---|
| 暂无股东及出资信息 |

## 对外投资信息

| 序号 | 名称 | 统一社会信用代码/注册号 |
|---|---|---|
| 1 | 北京京管投资中心(有限合伙) | 91110108MA0045HP55 |
| 2 | 苏州工业园区国开嘉祺投资中心(有限合伙) | 91320594331287798W |

## 企业资产状况信息

| 资产总额 | 企业选择不公示 | 所有者权益合计 | 企业选择不公示 |
|---|---|---|---|
| 营业总收入 | 企业选择不公示 | 利润总额 | 企业选择不公示 |
| 营业总收入中主营业务收入 | 企业选择不公示 | 净利润 | 企业选择不公示 |
| 纳税总额 | 企业选择不公示 | 负债总额 | 企业选择不公示 |

## 社保信息

| 城镇职工基本养老保险 | 0 人 | 失业保险 | 0 人 |
|---|---|---|---|
| 职工基本医疗保险 | 0 人 | 工伤保险 | 0 人 |
| 生育保险 | 0 人 | | |
| 单位缴费基数 | 单位参加城镇职工基本养老保险缴费 | | |

80

| | | |
|---|---|---|
| | 基数 | 企业选择不公示 |
| | 单位参加失业保险缴费基数 | 企业选择不公示 |
| | 单位参加职工基本医疗保险缴费基数 | 企业选择不公示 |
| | 单位参加生育保险缴费基数 | 企业选择不公示 |
| 本期实际缴费金额 | 参加城镇职工基本养老保险本期实际缴费基数 | 企业选择不公示 |
| | 参加失业保险本期实际缴费基数 | 企业选择不公示 |
| | 参加职工基本医疗保险本期实际缴费基数 | 企业选择不公示 |
| | 参加工伤保险本期实际缴费基数 | 企业选择不公示 |
| | 参加生育保险本期实际缴费基数 | 企业选择不公示 |
| 单位缴费基数 | 单位参加城镇职工基本养老保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加失业保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加职工基本医疗保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加工伤保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加生育保险累计欠缴金额 | 企业选择不公示 |

▌ 对外提供担保信息

暂无对外提供担保信息

▌ 股权变更信息

暂无股权变更信息

❚ <u>2017年度报告</u>

---

❚ 基本信息

**统一社会信用代码/注册号：** 9131011532450195
2A

**企业名称：** 上海天岑瑜憬投资中心（有限合伙）

**企业通信地址：** 上海市虹口区中山北一路9号1幢42
0室

**邮政编码：** 200437

**企业联系电话：** 021-61826888

**企业电子邮箱：** 无

**从业人数：** 企业选择不公示

**其中女性从业人数：** 企业选择不公示

**企业经营状态：** 开业

**企业控股情况：** 企业选择不公示

**是否有投资信息或购买其他公司股权：** 是

**是否有网站或网店：** 否

**是否有对外担保信息：** 否

**有限责任公司本年度是否发生股东股权转让：** 否

**企业主营业务活动：** 实业投资，投资管理，投资咨询

---

❚ 网站网店信息

| 暂无网站网店信息 |
| --- |

---

❚ 股东及出资信息

| 暂无股东及出资信息 |
| --- |

❚ 对外投资信息

| 序号 | 名称 | 统一社会信用代码/注册号 |
| --- | --- | --- |
| 1 | 北京京管投资中心（有限合伙） | 91110108MA0045HP55 |

❚

## 企业资产状况信息

| 资产总额 | 企业选择不公示 | 所有者权益合计 | 企业选择不公示 |
|---|---|---|---|
| 营业总收入 | 企业选择不公示 | 利润总额 | 企业选择不公示 |
| 营业总收入中主营业务收入 | 企业选择不公示 | 净利润 | 企业选择不公示 |
| 纳税总额 | 企业选择不公示 | 负债总额 | 企业选择不公示 |

## 社保信息

| 城镇职工基本养老保险 | 0 人 | 失业保险 | 0 人 |
|---|---|---|---|
| 职工基本医疗保险 | 0 人 | 工伤保险 | 0 人 |
| 生育保险 | 0 人 | | |

| 单位缴费基数 | 单位参加城镇职工基本养老保险缴费基数 | 企业选择不公示 |
|---|---|---|
| | 单位参加失业保险缴费基数 | 企业选择不公示 |
| | 单位参加职工基本医疗保险缴费基数 | 企业选择不公示 |
| | 单位参加生育保险缴费基数 | 企业选择不公示 |
| 本期实际缴费金额 | 参加城镇职工基本养老保险本期实际缴费基数 | 企业选择不公示 |
| | 参加失业保险本期实际缴费基数 | 企业选择不公示 |
| | 参加职工基本医疗保险本期实际缴费基数 | 企业选择不公示 |
| | 参加工伤保险本期实际缴费基数 | 企业选择不公示 |
| | 参加生育保险本期实际缴费基数 | 企业选择不公示 |
| | 单位参加城镇职工基本养老保险累计欠缴金额 | 企业选择不公示 |

83

| 单位缴费基数 | 单位参加失业保险累计欠缴金额 | 企业选择不公示 |
| --- | --- | --- |
| | 单位参加职工基本医疗保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加工伤保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加生育保险累计欠缴金额 | 企业选择不公示 |

▎ 对外提供担保信息

暂无对外提供担保信息

▎ 股权变更信息

暂无股权变更信息

▎ 2016年度报告

▎ 基本信息

**统一社会信用代码/注册号**：913101153245019522A　　**企业名称**：上海天岑瑜憬投资中心（有限合伙）

**企业通信地址**：浦东新区临港海洋高新技术产业化基地A0201街坊1313号　　**邮政编码**：200306

**企业联系电话**：01056903727　　**企业电子邮箱**：无

**从业人数**：企业选择不公示　　**其中女性从业人数**：企业选择不公示

**企业经营状态**：开业　　**企业控股情况**：企业选择不公示

**是否有投资信息或购买其他公司股权**：是　　**是否有网站或网店**：否

**是否有对外担保信息**：否　　**有限责任公司本年度是否发生股东股权转让**：否

**企业主营业务活动**：实业投资、投资管理、投资咨询（除经纪）

84

## █ 网站网店信息

| 暂无网站网店信息 |
| --- |

## █ 股东及出资信息

| 暂无股东及出资信息 |
| --- |

## █ 对外投资信息

| 序号 | 名称 | 统一社会信用代码/注册号 |
| --- | --- | --- |
| 1 | 北京京管投资中心（有限合伙） | 91110108MA0045HP55 |
| 2 | 苏州工业园区国开嘉祺投资中心（有限合伙） | 91320594331287798W |

## █ 企业资产状况信息

| 资产总额 | 企业选择不公示 | 所有者权益合计 | 企业选择不公示 |
| --- | --- | --- | --- |
| 营业总收入 | 企业选择不公示 | 利润总额 | 企业选择不公示 |
| 营业总收入中主营业务收入 | 企业选择不公示 | 净利润 | 企业选择不公示 |
| 纳税总额 | 企业选择不公示 | 负债总额 | 企业选择不公示 |

## █ 社保信息

| 城镇职工基本养老保险 | 0 人 | 失业保险 | 0 人 |
| --- | --- | --- | --- |
| 职工基本医疗保险 | 0 人 | 工伤保险 | 0 人 |
| 生育保险 | 0 人 | | |

85

| 单位缴费基数 | 单位参加城镇职工基本养老保险缴费基数 | 企业选择不公示 |
|---|---|---|
|  | 单位参加失业保险缴费基数 | 企业选择不公示 |
|  | 单位参加职工基本医疗保险缴费基数 | 企业选择不公示 |
|  | 单位参加生育保险缴费基数 | 企业选择不公示 |
| 本期实际缴费金额 | 参加城镇职工基本养老保险本期实际缴费基数 | 企业选择不公示 |
|  | 参加失业保险本期实际缴费基数 | 企业选择不公示 |
|  | 参加职工基本医疗保险本期实际缴费基数 | 企业选择不公示 |
|  | 参加工伤保险本期实际缴费基数 | 企业选择不公示 |
|  | 参加生育保险本期实际缴费基数 | 企业选择不公示 |
| 单位缴费基数 | 单位参加城镇职工基本养老保险累计欠缴金额 | 企业选择不公示 |
|  | 单位参加失业保险累计欠缴金额 | 企业选择不公示 |
|  | 单位参加职工基本医疗保险累计欠缴金额 | 企业选择不公示 |
|  | 单位参加工伤保险累计欠缴金额 | 企业选择不公示 |
|  | 单位参加生育保险累计欠缴金额 | 企业选择不公示 |

## ▌ 对外提供担保信息

暂无对外提供担保信息

## ▌ 股权变更信息

暂无股权变更信息

❚ 2015年度报告

❚ 基本信息

**统一社会信用代码/注册号：** 91310115324501952A     **企业名称：** 上海天岑瑜憬投资中心（有限合伙）

**企业联系电话：** 021-61826909     **邮政编码：** 201306

**企业通信地址：** 浦东新区临港海洋高新技术产业化基地A0201街坊1313号

**企业电子邮箱：** 无     **从业人数：** 企业选择不公示

**企业经营状态：** 开业     **是否有网站或网店：** 否

**是否有投资信息或购买其他公司股权：** 否

❚ 网站网店信息

| 暂无网站网店信息 |
| --- |

❚ 对外投资信息

| 暂无对外投资信息 |
| --- |

❚ 企业资产状况信息

| 资产总额 | 企业选择不公示 | 所有者权益合计 | 企业选择不公示 |
| --- | --- | --- | --- |
| 营业总收入 | 企业选择不公示 | 利润总额 | 企业选择不公示 |
| 营业总收入中主营业务收入 | 企业选择不公示 | 净利润 | 企业选择不公示 |
| 纳税总额 | 企业选择不公示 | 负债总额 | 企业选择不公示 |

**▍对外提供担保信息**

| |
|---|
| 暂无对外提供担保信息 |

**▍对外提供担保信息**

暂无对外提供担保信息



City of New York, State of New York, County of New York

I, Shayna Himelfarb, hereby certify that the document "上海天岑 **jinyu**" is, to the best of my knowledge and belief, a true and accurate translation from Chinese into English.

_____
Shayna Himelfarb

Sworn to before me this
July 21, 2022

_____
Signature, Notary Public



_____
Stamp, Notary Public

LANGUAGE AND TECHNOLOGY SOLUTIONS FOR GLOBAL BUSINESS

1250 BROADWAY, 32ND FLOOR, NEW YORK, NY 10001 | T 212.689.5555 | F 212.689.1059 | WWW.TRANSPERFECT.COM
OFFICES IN 90 CITIES WORLDWIDE

89