# EXHIBIT VV4



# National Enterprise Credit Information Publicity System

**NATIONAL ENTERPRISE CREDIT INFORMATION PUBLICITY SYSTEM**

# Enterprise Credit Information Publicity Report

**Enterprise Name**    Shanghai Zhongfu Equity Investment Management Center (Limited Partnership)

**Report Generation Time**    05/26/2022 2:32:18 PM

**Applicant Email**    SAMR@stblaw.com

(The report contents are for reference only. Please refer to the inquiry page of the National Enterprise Credit Information Publicity System for specific contents)

1

# Government Department Publicity Information

**▌ License Cover Page Information**

**Unified social credit code:** 913100003123175412

**Enterprise name:** Shanghai Zhongfu Equity Investment Management Center (Limited Partnership)

**Type:** Limited partnership

**Executive business partner:** Shanghai Zhongfu Asset Management Center (Limited Partnership)

**Establishment date:** August 21, 2014

**Partnership period starts from:** August 21, 2014

**Partnership period expires on:** August 20, 2028

**Registration authority:** Shanghai Administration for Market Regulation

**Approval date:** February 16, 2022

**Registration status:** Existing (in operation, in business and on record)

**Main business premises:** Room G152, First Floor, Building 64, No. 1436 Jungong Road, Yangpu District, Shanghai City

**Business scope:** Equity investment, equity investment management, investment management, and investment consulting. [For the items that must be approved according to law, their business activities can only be carried out after they are approved by the relevant authorities]

**▌ Partner Information**

| Serial Number | Partner | License / Credential Type | License / Credential Number | Partner Type |
|---|---|---|---|---|
| 1 | Chen Xiewen | Non-publicized item | Non-publicized item | Natural person shareholder |
| 2 | Lu Xin | Non-publicized item | Non-publicized item | Natural person shareholder |
| 3 | Zhang Zhen | Non-publicized item | Non-publicized item | Natural person shareholder |
| 4 | Lin Danhong | Non-publicized item | Non-publicized item | Natural person shareholder |
| 5 | Wang Jianguo | Non-publicized item | Non-publicized item | Natural person shareholder |
| 6 | Liu Guangxia | Non-publicized item | Non-publicized item | Natural person shareholder |
| 7 | Wang Xuning | Non-publicized item | Non-publicized item | Natural person shareholder |
| 8 | Lu Yongqing | Non-publicized item | Non-publicized item | Natural person shareholder |
| 9 | Xu Jianjun | Non-publicized item | Non-publicized item | Natural person shareholder |
| 10 | Yu Xuedong | Non-publicized item | Non-publicized item | Natural person shareholder |

2

| 11 | Wang Zhongjun | Non-publicized item | Non-publicized item | Natural person shareholder |
|---|---|---|---|---|
| 12 | Zou Wenlong | Non-publicized item | Non-publicized item | Natural person shareholder |
| 13 | Huang Xin | Non-publicized item | Non-publicized item | Natural person shareholder |
| 14 | Shanghai Zhongfu Asset Management Center (Limited Partnership) | Enterprise legal person business license (company) | 310110000774500 | Partnership |
| 15 | New Hope Investment Group Co., Ltd. | Enterprise legal person business license (company) | 915400913213403053 | Enterprise legal person |
| 16 | Giant Investment Co., Ltd. | Enterprise legal person business license (company) | 310115000611660 | Enterprise legal person |
| 17 | Shanghai Jingyi Investment Center (Limited Partnership) | Partnership business license | 310110000726560 | Partnership |
| 18 | Tianjin Jiade Asset Management Co., Ltd. | Enterprise legal person business license (company) | 911202223286756261 | Enterprise legal person |
| 19 | Tibet Youde Investment Management Co., Ltd. | Enterprise legal person business license (company) | 91540125MA6T12L J44 | Enterprise legal person |
| 20 | Shanghai Yunfeng Xincheng Investment Center (Limited Partnership) | Partnership business license | 310110000794528 | Partnership |
| 21 | Tianjin Tianhe Lianguan Enterprise Management Center (Limited Partnership) | Partnership business license | 91120116MA06J41 R4L | Enterprise legal person |
| 22 | Jiangsu Yuyue Technology Development Co., Ltd. | Enterprise legal person business license (company) | 913211817974259 7XB | Enterprise legal person |
| 23 | Shanghai Yunfeng Qitai Investment Center (Limited Partnership) | Partnership business license | 310110000847406 | Partnership |
| 24 | Fuqing Qisheng No. 3 Investment Partnership (Limited Partnership) | Partnership business license | 91350181MA31FE4 RXP | Enterprise legal person |

### Branch Information

| There is no branch information for the time being |
|---|

### Change Information

| Serial Number | Change Item | Content Before Change | Content After Change | Change Date |
|---|---|---|---|---|
| 1 | Capital contribution | Shanghai Yunfeng Xincheng | Wang Zhongjun | February 16, 2022 |

3

| | | | | |
|---|---|---|---|---|
| | change | Investment Center (Limited Partnership) currency RMB 10 million; Xu Jianjun, currency RMB 133 million; Chen Xiewen, currency RMB 140 million; Zou Wenlong, currency RMB 20 million; Wang Zhongjun, currency RMB 50 million; Fuqing Qisheng No. 3 Investment Partnership (Limited Partnership), currency RMB 2,910,298,318; Jiangsu Yuyue Technology Development Co., Ltd., currency RMB 300 million; New Hope Investment Group Co., Ltd., currency RMB 280 million; Wang Jianguo, currency RMB 20 million; Zhang Zhen, currency RMB 40 million; Lin Danhong, currency RMB 40 million; Tianjin Jiade Asset Management Co., Ltd., currency RMB 360 million; Shanghai Zhongfu Asset Management Center (Limited Partnership), currency RMB 10,586,748; Wang Xuning, currency RMB 20 million; Huang Xin, currency RMB 31.8 million; Lu Xin, currency RMB 30 million; Lu Yongqing, currency RMB 15 million; Tibet Youde Investment Management Co., Ltd., currency RMB 20 million; Wang Yulian, currency RMB 590 million; Shanghai Yunfeng Qitai Investment Center (Limited Partnership), currency RMB 1.59 billion; Shanghai Jingyi Investment Center (Limited Partnership), currency RMB 200 million; Liu Guangxia, currency RMB 160 million; Giant Investment Co., Ltd., currency RMB 280 million; Tibet Wensheng Jinda Investment Co., Ltd., currency RMB 50 million; | currency RMB 50 million; Shanghai Zhongfu Asset Management Center (Limited Partnership), currency RMB 10,586,748; Lu Yongqing, currency RMB 15 million; Shanghai Yunfeng Qitai Investment Center (Limited Partnership), currency RMB 1.59 billion; Xu Jianjun, currency RMB 133 million; Jiangsu Yuyue Technology Development Co., Ltd., currency RMB 300 million; Wang Xuning, currency RMB 20 million; Lin Danhong, currency RMB 40 million; Liu Guangxia, currency RMB 160 million; Tianjin Tianhe Lianguan Enterprise Management Center (Limited Partnership), currency RMB 50 million; Shanghai Yunfeng Xincheng Investment Center (Limited Partnership), currency RMB 10 million; Lu Xin, currency RMB 30 million; Chen Xiewen, currency RMB 140 million; Huang Xin, currency RMB 31.8 million; Tianjin Jiade Asset Management Co., Ltd., currency RMB 360 million; Fuqing Qisheng No. 3 Investment Partnership (Limited Partnership), currency RMB 2,910,298,318; Yu Xuedong, currency RMB 590 million; Shanghai Jingyi Investment Center (Limited Partnership), currency RMB 200 million; New Hope Investment Group Co., Ltd., currency RMB 280 million; Zhang Zhen, currency RMB 40 million; Zou Wenlong, currency RMB 20 million; Giant Investment Co., Ltd., currency RMB 280 million; Tibet Youde Investment Management Co., Ltd., currency RMB 20 million; Wang Jianguo, currency RMB 20 million; | |
| 2 | Investor (equity) change | Shanghai Yunfeng Xincheng Investment Center (Limited Partnership) contributed | Wang Zhongjun contributed RMB 50 million; Shanghai Zhongfu Asset Management | February 16, 2022 |

| | | | | |
|---|---|---|---|---|
| | | RMB 10 million; Xu Jianjun contributed RMB 133 million; Chen Xiewen contributed RMB 140 million; Zou Wenlong contributed RMB 20 million; Wang Zhongjun contributed RMB 50 million; Fuqing Qisheng No. 3 Investment Partnership (Limited Partnership) contributed RMB 2,910,298,318; Jiangsu Yuyue Technology Development Co., Ltd. contributed RMB 300 million; New Hope Investment Group Co., Ltd. contributed RMB 280 million; Wang Jianguo contributed RMB 20 million; Zhang Zhen contributed RMB 40 million; Lin Danhong contributed RMB 40 million; Tianjin Jiade Asset Management Co., Ltd. contributed RMB 360 million; Shanghai Zhongfu Asset Management Center (Limited Partnership) contributed RMB 10,586,748; Wang Xuning contributed RMB 20 million; Huang Xin contributed RMB 31.8 million; Lu Xin contributed RMB 30 million; Lu Yongqing contributed RMB 15 million; Tibet Youde Investment Management Co., Ltd. contributed RMB 20 million; Wang Yulian contributed RMB 590 million; Shanghai Yunfeng Qitai Investment Center (Limited Partnership) contributed RMB 1.59 billion; Shanghai Jingyi Investment Center (Limited Partnership) contributed RMB 200 million; Liu Guangxia contributed RMB 160 million; Giant Investment Co., Ltd. contributed RMB 280 million; Tibet Wensheng Jinda Investment Co., Ltd. contributed RMB 50 million; | Center (Limited Partnership) contributed RMB 10,586,748; Lu Yongqing contributed RMB 15 million; Shanghai Yunfeng Qitai Investment Center (Limited Partnership) contributed RMB 1.59 billion; Xu Jianjun contributed RMB 133 million; Jiangsu Yuyue Technology Development Co., Ltd. contributed RMB 300 million; Wang Xuning contributed RMB 20 million; Lin Danhong contributed RMB 40 million; Liu Guangxia contributed RMB 160 million; Tianjin Tianhe Lianguan Enterprise Management Center (Limited Partnership) contributed RMB 50 million; Shanghai Yunfeng Xincheng Investment Center (Limited Partnership) contributed RMB 10 million; Lu Xin contributed RMB 30 million; Chen Xiewen contributed RMB 140 million; Huang Xin contributed RMB 31.8 million; Tianjin Jiade Asset Management Co., Ltd. contributed RMB 360 million; Fuqing Qisheng No. 3 Investment Partnership (Limited Partnership) contributed RMB 2,910,298,318; Yu Xuedong contributed RMB 590 million; Shanghai Jingyi Investment Center (Limited Partnership) contributed RMB 200 million; New Hope Investment Group Co., Ltd. contributed RMB 280 million; Zhang Zhen contributed RMB 40 million; Zou Wenlong contributed RMB 20 million; Giant Investment Co., Ltd. contributed RMB 280 million; Tibet Youde Investment Management Co., Ltd. contributed RMB 20 million; Wang Jianguo contributed RMB 20 million; | |
| 3 | Partnership agreement filing record | None | Articles of Association filing record on 02/09/2022 | February 16, 2022 |

| | | | | |
|---|---|---|---|---|
| 4 | Capital contribution change | RMB 7,300,685,066 | RMB 7,300,685,066 | February 16, 2022 |
| 5 | Contribution percentage change | Shanghai Yunfeng Xincheng Investment Center (Limited Partnership) contributed RMB 10 million, a percentage of 0.1370%; Xu Jianjun contributed RMB 133 million, a percentage of 1.8217%; Chen Xiewen contributed RMB 140 million, a percentage of 1.9176%; Zou Wenlong contributed RMB 20 million, a percentage of 0.2739%; Wang Zhongjun contributed RMB 50 million, a percentage of 0.6849%; Fuqing Qisheng No. 3 Investment Partnership (Limited Partnership) contributed RMB 2,910,298,318, a percentage of 39.8634%; Jiangsu Yuyue Technology Development Co., Ltd. contributed RMB 300 million, a percentage of 4.1092%; New Hope Investment Group Co., Ltd. contributed RMB 280 million, a percentage of 3.8353%; Wang Jianguo contributed RMB 20 million, a percentage of 0.2739%; Zhang Zhen contributed RMB 40 million, a percentage of 0.5479%; Lin Danhong contributed RMB 40 million, a percentage of 0.5479%; Tianjin Jiade Asset Management Co., Ltd. contributed RMB 360 million, a percentage of 4.9310%; Shanghai Zhongfu Asset Management Center (Limited Partnership) contributed RMB 10,586,748, a percentage of 0.1450%; Wang Xuning contributed RMB 20 million, a percentage of 0.2739%; Huang Xin contributed RMB 31.8 million, a percentage of 0.4356%; Lu Xin contributed RMB 30 million, a percentage of 0.4109%; Lu Yongqing contributed RMB 15 million, a percentage of 0.2055%; Tibet Youde Investment Management Co., Ltd. contributed RMB 20 million, a percentage | Wang Zhongjun contributed RMB 50 million, a percentage of 0.6849%; Shanghai Zhongfu Asset Management Center (Limited Partnership) contributed RMB 10,586,748, a percentage of 0.1450%; Lu Yongqing contributed RMB 15 million, a percentage of 0.2055%; Shanghai Yunfeng Qitai Investment Center (Limited Partnership) contributed RMB 1.59 billion, a percentage of 21.7788%; Xu Jianjun contributed RMB 133 million, a percentage of 1.8217%; Jiangsu Yuyue Technology Development Co., Ltd. contributed RMB 300 million, a percentage of 4.1092%; Wang Xuning contributed RMB 20 million, a percentage of 0.2739%; Lin Danhong contributed RMB 40 million, a percentage of 0.5479%; Liu Guangxia contributed RMB 160 million, a percentage of 2.1916%; Tianjin Tianhe Lianguan Enterprise Management Center (Limited Partnership) contributed RMB 50 million, a percentage of 0.6849%; Shanghai Yunfeng Xincheng Investment Center (Limited Partnership) contributed RMB 10 million, a percentage of 0.1370%; Lu Xin contributed RMB 30 million, a percentage of 0.4109%; Chen Xiewen contributed RMB 140 million, a percentage of 1.9176%; Huang Xin contributed RMB 31.8 million, a percentage of 0.4356%; Tianjin Jiade Asset Management Co., Ltd. contributed RMB 360 million, a percentage of 4.9310%; Fuqing Qisheng No. 3 Investment Partnership (Limited Partnership) contributed RMB 2,910,298,318, a percentage of 39.8634%; Yu Xuedong contributed RMB 590 million, a percentage of 8.0814%; Shanghai Jingyi Investment Center (Limited | February 16, 2022 |

| | | | | |
|---|---|---|---|---|
| | | of 0.2739%; Wang Yulian contributed RMB 590 million, a percentage of 8.0814%; Shanghai Yunfeng Qitai Investment Center (Limited Partnership) contributed RMB 1.59 billion, a percentage of 21.7788%; Shanghai Jingyi Investment Center (Limited Partnership) contributed RMB 200 million, a percentage of 2.7395%; Liu Guangxia contributed RMB 160 million, a percentage of 2.1916%; Giant Investment Co., Ltd. contributed RMB 280 million, a percentage of 3.8353%; Tibet Wensheng Jinda Investment Co., Ltd. contributed RMB 50 million, a percentage of 0.6849%; | Partnership) contributed RMB 200 million, a percentage of 2.7395%; New Hope Investment Group Co., Ltd. contributed RMB 280 million, a percentage of 3.8353%; Zhang Zhen contributed RMB 40 million, a percentage of 0.5479%; Zou Wenlong contributed RMB 20 million, a percentage of 0.2739%; Giant Investment Co., Ltd. contributed RMB 280 million, a percentage of 3.8353%; Tibet Youde Investment Management Co., Ltd. contributed RMB 20 million, a percentage of 0.2739%; Wang Jianguo contributed RMB 20 million, a percentage of 0.2739%; | |
| 6 | Contribution date change | Shanghai Zhongfu Asset Management Center (Limited Partnership), 08/20/2028, currency RMB 4,234,699; | Wang Zhongjun, 06/18/2015, currency RMB 50 million; Shanghai Zhongfu Asset Management Center (Limited Partnership), 07/22/2020, currency RMB 10,586,748; Lu Yongqing, 12/09/2016, currency RMB 15 million; Shanghai Yunfeng Qitai Investment Center (Limited Partnership), 06/15/2018, currency RMB 1.59 billion; Xu Jianjun, 12/14/2016, currency RMB 133 million; Jiangsu Yuyue Technology Development Co., Ltd., 07/21/2015, currency RMB 300 million; Wang Xuning, 08/29/2011, currency RMB 20 million; Lin Danhong, 08/31/2016, currency RMB 40 million; Liu Guangxia, 08/28/2014, currency RMB 160 million; Tianjin Tianhe Lianguan Enterprise Management Center (Limited Partnership), 08/27/2014, currency RMB 50 million; Shanghai Yunfeng Xincheng Investment Center (Limited Partnership), 12/13/2017, currency RMB 10 million; Lu Xin, 12/09/2016, currency RMB 30 million; Chen Xiewen, 12/29/2016, currency RMB 140 million; Huang Xin, 03/20/2018, currency RMB 31.8 million; Tianjin Jiade Asset Management Co., Ltd., 04/21/2015, currency RMB 360 million; Fuqing Qisheng No. 3 | February 16, 2022 |

National Enterprise Credit Information Pu

7

| | | | Investment Partnership (Limited Partnership), 06/15/2018, currency RMB 2,910,298,318; Yu Xuedong, 12/14/2016, currency RMB 590 million; Shanghai Jingyi Investment Center (Limited Partnership), 08/25/2016, currency RMB 200 million; New Hope Investment Group Co., Ltd., 09/02/2016, currency RMB 280 million; Zhang Zhen, 11/23/2015, currency RMB 40 million; Zou Wenlong, 08/28/2014, currency RMB 20 million; Giant Investment Co., Ltd., 08/30/2016, currency RMB 280 million; Tibet Youde Investment Management Co., Ltd., 06/21/2016, currency RMB 20 million; Wang Jianguo, 08/28/2014, currency RMB 20 million; | |
|---|---|---|---|---|
| 7 | [Partner] executing partnership affairs | Shanghai Zhongfu Asset Management Center (Limited Partnership); | Shanghai Zhongfu Asset Management Center (Limited Partnership); | July 24, 2020 |
| 8 | Capital contribution change | Lhasa Economic and Technological Development Zone Grassroots Hechuang Asset Management Co., Ltd., currency RMB 280 million; Lin Danhong, currency RMB 40 million; Liu Guangxia, currency RMB 160 million; Wang Zhongjun, currency RMB 50 million; Zou Wenlong, currency RMB 20 million; Giant Investment Co., Ltd., currency RMB 280 million; Xu Jianjun, currency RMB 133 million; Lu Yongqing, currency RMB 15 million; Chen Xiewen, currency RMB 140 million; Wang Yulian, currency RMB 590 million; Tianjin Jiade Asset Management Co., Ltd., currency RMB 360 million; Wu Guangming, currency RMB 300 million; Wang Xuning, currency RMB 20 million; Lu Xin, currency RMB 30 million; Huang Xin, currency RMB 31.8 million; Shanghai Zhongfu Asset Management Center (Limited | Tibet Youde Investment Management Co., Ltd. currency RMB 20 million; Tianjin Jiade Asset Management Co., Ltd., currency RMB 360 million; Lu Yongqing, currency RMB 15 million; Shanghai Zhongfu Asset Management Center (Limited Partnership), currency RMB 10,586,748; Wang Yulian, currency RMB 590 million; Huang Xin, currency RMB 31.8 million; Wang Xuning, currency RMB 20 million; Shanghai Jingyi Investment Center (Limited Partnership), currency RMB 200 million; Chen Xiewen, currency RMB 140 million; Giant Investment Co., Ltd., currency RMB 280 million; Xu Jianjun, currency RMB 133 million; Zhang Zhen, currency RMB 40 million; Jiangsu Yuyue Technology Development Co., Ltd., currency RMB 300 million; Liu Guangxia, currency RMB 160 million; Zou Wenlong, currency RMB 20 million; Lin | July 24, 2020 |

8

| | | | | |
|---|---|---|---|---|
| | | Partnership), currency RMB 10,586,748; Tibet Youde Investment Management Co., Ltd., currency RMB 20 million; Wang Jianguo, currency RMB 20 million; Zhang Zhen, currency RMB 50 million; Tibet Wensheng Jinda Investment Co., Ltd., currency RMB 50 million; Shanghai Jingyi Investment Center (Limited Partnership), currency RMB 200 million; | Danhong, currency RMB 40 million; Wang Jianguo, currency RMB 20 million; Tibet Wensheng Jinda Investment Co., Ltd., currency RMB 50 million; Wang Zhongjun, currency RMB 50 million; New Hope Investment Group Co., Ltd., currency RMB 280 million; Lu Xin, currency RMB 30 million; Shanghai Yunfeng Xincheng Investment Center (Limited Partnership), currency RMB 10 million; Shanghai Yunfeng Qitai Investment Center (Limited Partnership), currency RMB 1.59 billion; Fuqing Qisheng No. 3 Investment Partnership (Limited Partnership), currency RMB 2,910,298,318; | |
| 9 | Operating period (business period) change | 2014-08-21~2024-08-20 | 2014-08-21~2028-08-20 | July 24, 2020 |
| 10 | Contribution percentage change | Lhasa Economic and Technological Development Zone Grassroots Hechuang Asset Management Co., Ltd. contributed RMB 280 million, a percentage of 9.9986%; Lin Danhong contributed RMB 40 million, a percentage of 1.4284%; Liu Guangxia contributed RMB 160 million, a percentage of 5.7135%; Wang Zhongjun contributed RMB 50 million, a percentage of 1.7855%; Zou Wenlong contributed RMB 20 million, a percentage of 0.7142%; Giant Investment Co., Ltd. contributed RMB 280 million, a percentage of 9.9986%; Xu Jianjun contributed RMB 133 million, a percentage of 4.7493%; Lu Yongqing contributed RMB 15 million, a percentage of 0.5356%; Chen Xiewen contributed RMB 140 million, a percentage of 4.9993%; Wang Yulian contributed RMB 590 million, a percentage of 21.0685%; Tianjin Jiade Asset Management Co., Ltd. contributed | Tibet Youde Investment Management Co., Ltd. contributed RMB 20 million, a percentage of 0.2739%; Tianjin Jiade Asset Management Co., Ltd. contributed RMB 360 million, a percentage of 4.9310%; Lu Yongqing contributed RMB 15 million, a percentage of 0.2055%; Shanghai Zhongfu Asset Management Center (Limited Partnership) contributed RMB 10,586,748, a percentage of 0.1450%; Wang Yulian contributed RMB 590 million, a percentage of 8.0814%; Huang Xin contributed RMB 31.8 million, a percentage of 0.4356%; Wang Xuning contributed RMB 20 million, a percentage of 0.2739%; Shanghai Jingyi Investment Center (Limited Partnership) contributed RMB 200 million, a percentage of 2.7395%; Chen Xiewen contributed RMB 140 million, a percentage of 1.9176%; Giant Investment Co., Ltd. contributed RMB 280 million, a percentage of 3.8353%; Xu Jianjun | July 24, 2020 |

9

| | | | | |
|---|---|---|---|---|
| | | RMB 360 million, a percentage of 12.8554%; Wu Guangming contributed RMB 300 million, a percentage of 10.7128%; Wang Xuning contributed RMB 20 million, a percentage of 0.7142%; Lu Xin contributed RMB 30 million, a percentage of 1.0713%; Huang Xin contributed RMB 31.8 million, a percentage of 1.1356%; Shanghai Zhongfu Asset Management Center (Limited Partnership) contributed RMB 10,586,748, a percentage of 0.3780%; Tibet Youde Investment Management Co., Ltd. contributed RMB 20 million, a percentage of 0.7142%; Wang Jianguo contributed RMB 20 million, a percentage of 0.7142%; Zhang Zhen contributed RMB 50 million, a percentage of 1.7855%; Tibet Wensheng Jinda Investment Co., Ltd. contributed RMB 50 million, a percentage of 1.7855%; Shanghai Jingyi Investment Center (Limited Partnership) contributed RMB 20 million, a percentage of 0.7149%; | contributed RMB 133 million, a percentage of 1.8217%; Zhang Zhen contributed RMB 40 million, a percentage of 0.5479%; Jiangsu Yuyue Technology Development Co., Ltd. contributed RMB 300 million, a percentage of 4.1092%; Liu Guangxia contributed RMB 160 million, a percentage of 2.1916%; Zou Wenlong contributed RMB 20 million, a percentage of 0.2739%; Lin Danhong contributed RMB 40 million, a percentage of 0.5479%; Wang Jianguo contributed RMB 20 million, a percentage of 0.2739%; Tibet Wensheng Jinda Investment Co., Ltd. contributed RMB 50 million, a percentage of 0.6849%; Wang Zhongjun contributed RMB 50 million, a percentage of 0.6849%; New Hope Investment Group Co., Ltd. contributed RMB 280 million, a percentage of 3.8353%; Lu Xin contributed RMB 30 million, a percentage of 0.4109%; Shanghai Yunfeng Xincheng Investment Center (Limited Partnership) contributed RMB 10 million, a percentage of 0.1370%; Shanghai Yunfeng Qitai Investment Center (Limited Partnership) contributed RMB 1.59 billion, a percentage of 21.7788%; Fuqing Qisheng No. 3 Investment Partnership (Limited Partnership) contributed RMB 2,910,298,318, a percentage of 39.8634%; | |
| 11 | Contribution date change | Lhasa Economic and Technological Development Zone Grassroots Hechuang Asset Management Co., Ltd., 08/15/2024, currency RMB 90 million; Lin Danhong, 08/15/2024, currency RMB 20 million; Giant Investment Co., Ltd., 08/15/2024, currency RMB 90 million; Xu Jianjun, 08/15/2024, currency RMB 133 million; Lu Yongqing, 08/15/2024, currency RMB 5 million; Chen Xiewen, | Shanghai Zhongfu Asset Management Center (Limited Partnership) 08/20/2028, currency RMB 4,234,699; | July 24, 2020 |

| | | | | |
|---|---|---|---|---|
| | | 08/15/2024, currency RMB 140 million; Wang Yulian, 08/15/2024, currency RMB 37 million; Lu Xin, 08/15/2024, currency RMB 10 million; Huang Xin, 08/15/2024, currency RMB 1.8 million; Shanghai Zhongfu Asset Management Center (Limited Partnership), 08/22/2024, currency RMB 10,586,748; Shanghai Jingyi Investment Center (Limited Partnership), 08/15/2024, currency RMB 200 million; | | |
| 12 | Investor (equity) change | Lhasa Economic and Technological Development Zone Grassroots Hechuang Asset Management Co., Ltd. contributed RMB 280 million; Lin Danhong contributed RMB 40 million; Liu Guangxia contributed RMB 160 million; Wang Zhongjun contributed RMB 50 million; Zou Wenlong contributed RMB 20 million; Giant Investment Co., Ltd. contributed RMB 280 million; Xu Jianjun contributed RMB 133 million; Lu Yongqing contributed RMB 15 million; Chen Xiewen contributed RMB 140 million; Wang Yulian contributed RMB 590 million; Tianjin Jiade Asset Management Co., Ltd. contributed RMB 360 million; Wu Guangming contributed RMB 300 million; Wang Xuning contributed RMB 20 million; Lu Xin contributed RMB 30 million; Huang Xin contributed RMB 31.8 million; Shanghai Zhongfu Asset Management Center (Limited Partnership) contributed RMB 10,586,748; Tibet Youde Investment Management Co., Ltd. contributed RMB 20 million; Wang Jianguo contributed RMB 20 million; Zhang Zhen contributed RMB 50 million; Tibet Wensheng Jinda Investment Co., Ltd. contributed RMB 50 million; Shanghai | Tibet Youde Investment Management Co., Ltd. contributed RMB 20 million; Tianjin Jiade Asset Management Co., Ltd. contributed RMB 360 million; Lu Yongqing contributed RMB 15 million; Shanghai Zhongfu Asset Management Center (Limited Partnership) contributed RMB 10,586,748; Wang Yulian contributed RMB 590 million; Huang Xin contributed RMB 31.8 million; Wang Xuning contributed RMB 20 million; Shanghai Jingyi Investment Center (Limited Partnership) contributed RMB 200 million; Chen Xiewen contributed RMB 140 million; Giant Investment Co., Ltd. contributed RMB 280 million; Xu Jianjun contributed RMB 133 million; Zhang Zhen contributed RMB 40 million; Jiangsu Yuyue Technology Development Co., Ltd. contributed RMB 300 million; Liu Guangxia contributed RMB 160 million; Zou Wenlong contributed RMB 20 million; Lin Danhong contributed RMB 40 million; Wang Jianguo contributed RMB 20 million; Tibet Wensheng Jinda Investment Co., Ltd. contributed RMB 50 million; Wang Zhongjun contributed RMB 50 million; New Hope Investment | July 24, 2020 |

National Enterprise Credit Information Publicity S...

11

| | | | | |
|---|---|---|---|---|
| | | Jingyi Investment Center (Limited Partnership) contributed RMB 20 million; | Group Co., Ltd. contributed RMB 280 million; Lu Xin contributed RMB 30 million; Shanghai Yunfeng Xincheng Investment Center (Limited Partnership) contributed RMB 10 million; Shanghai Yunfeng Qitai Investment Center (Limited Partnership) contributed RMB 1.59 billion; Fuqing Qisheng No. 3 Investment Partnership (Limited Partnership) contributed RMB 2,910,298,318; | |
| 13 | Capital contribution change | RMB 2,800,386,748 | RMB 7,300,685,066 | July 24, 2020 |
| 14 | Partnership agreement filing record | None | Articles of Association filing record on 07/24/2020 | July 24, 2020 |
| 15 | [Partner] executing partnership affairs | Shanghai Zhongfu Investment Management Co., Ltd.; | Shanghai Zhongfu Asset Management Center (Limited Partnership); | May 27, 2016 |
| 16 | Investor (equity) change | Shanghai Zhongfu Investment Management Co., Ltd. contributed RMB 100,000; Yu Feng contributed RMB 1.9 million; | Shanghai Zhongfu Asset Management Center (Limited Partnership) contributed RMB 10,586,748; Liu Guangxia contributed RMB 160 million; Zou Wenlong contributed RMB 20 million; Giant Investment Co., Ltd. contributed RMB 280 million; Lhasa Economic and Technological Development Zone Grassroots Hechuang Asset Management Co., Ltd. contributed RMB 280 million; Wang Xuning contributed RMB 20 million; Tibet Youde Investment Management Co., Ltd. contributed RMB 20 million; Tibet Wensheng Jinda Investment Co., Ltd. contributed RMB 50 million; Huang Xin contributed RMB 31.8 million; Lu Yongqing contributed RMB 15 million; Lu Xin contributed RMB 30 million; Wang Jianguo contributed RMB 20 million; Lin Danhong contributed RMB 40 million; Wang Zhongjun contributed RMB 50 million; Tianjin Jiade Asset Management Co., Ltd. contributed RMB 360 million; Wu Guangming contributed | May 27, 2016 |

| | | | RMB 300 million; Zhang Zhen contributed RMB 50 million; Chen Xiewen contributed RMB 140 million; Wang Yulian contributed RMB 590 million; Shanghai Jingyi Investment Center (Limited Partnership) contributed RMB 200 million; Xu Jianjun contributed RMB 133 million; | |
| 17 | Capital contribution change | Shanghai Zhongfu Investment Management Co., Ltd., currency RMB 100,000; Yu Feng, currency RMB 1.9 million; | Shanghai Zhongfu Asset Management Center (Limited Partnership) currency RMB 10,586,748; Liu Guangxia, currency RMB 160 million; Zou Wenlong, currency RMB 20 million; Giant Investment Co., Ltd., currency RMB 280 million; Lhasa Economic and Technological Development Zone Grassroots Hechuang Asset Management Co., Ltd., currency RMB 280 million; Wang Xuning, currency RMB 20 million; Tibet Youde Investment Management Co., Ltd., currency RMB 20 million; Tibet Wensheng Jinda Investment Co., Ltd., currency RMB 50 million; Huang Xin, currency RMB 31.8 million; Lu Yongqing, currency RMB 15 million; Lu Xin, currency RMB 30 million; Wang Jianguo, currency RMB 20 million; Lin Danhong, currency RMB 40 million; Wang Zhongjun, currency RMB 50 million; Tianjin Jiade Asset Management Co., Ltd., currency RMB 360 million; Wu Guangming, currency RMB 300 million; Zhang Zhen, currency RMB 50 million; Chen Xiewen, currency RMB 140 million; Wang Yulian, currency RMB 590 million; Shanghai Jingyi Investment Center (Limited Partnership), currency RMB 200 million; Xu Jianjun, currency RMB 133 million; | May 27, 2016 |
| 18 | General business item | Equity investment management, | Equity investment, equity | May 27, 2016 |

| | | | | |
|---|---|---|---|---|
| | change | investment management, investment consulting, business management consulting, and business information consulting | investment management, investment management, and investment consulting | |
| 19 | Contribution percentage change | Shanghai Zhongfu Investment Management Co., Ltd. contributed RMB 100,000, a percentage of 5.0000%; Yu Feng contributed RMB 1.9 million, a percentage of 95.0000%; | Shanghai Zhongfu Asset Management Center (Limited Partnership) contributed RMB 10,586,748, a percentage of 0.3780%; Liu Guangxia contributed RMB 160 million, a percentage of 5.7135%; Zou Wenlong contributed RMB 20 million, a percentage of 0.7142%; Giant Investment Co., Ltd. contributed RMB 280 million, a percentage of 9.9986%; Lhasa Economic and Technological Development Zone Grassroots Hechuang Asset Management Co., Ltd. contributed RMB 280 million, a percentage of 9.9986%; Wang Xuning contributed RMB 20 million, a percentage of 0.7142%; Tibet Youde Investment Management Co., Ltd. contributed RMB 20 million, a percentage of 0.7142%; Tibet Wensheng Jinda Investment Co., Ltd. contributed RMB 50 million, a percentage of 1.7855%; Huang Xin contributed RMB 31.8 million, a percentage of 1.1356%; Lu Yongqing contributed RMB 15 million, a percentage of 0.5356%; Lu Xin contributed RMB 30 million, a percentage of 1.0713%; Wang Jianguo contributed RMB 20 million, a percentage of 0.7142%; Lin Danhong contributed RMB 40 million, a percentage of 1.4284%; Wang Zhongjun contributed RMB 50 million, a percentage of 1.7855%; Tianjin Jiade Asset Management Co., Ltd. contributed RMB 360 million, a percentage of 12.8554%; Wu Guangming contributed RMB 300 million, a percentage of 10.7128%; Zhang Zhen contributed RMB 50 million, a percentage of 1.7855%; Chen Xiewen | May 27, 2016 |

14

| | | | | |
|---|---|---|---|---|
| | | | contributed RMB 140 million, a percentage of 4.9993%; Wang Yulian contributed RMB 590 million, a percentage of 21.0685%; Shanghai Jingyi Investment Center (Limited Partnership) contributed RMB 200 million, a percentage of 7.1419%; Xu Jianjun contributed RMB 133 million, a percentage of 4.7493%; | |
| 20 | Capital contribution change | RMB 2 million | RMB 2,800,386,748 | May 27, 2016 |
| 21 | Partnership agreement filing record | None | Articles of Association filing record on 05/01/2016 | May 27, 2016 |
| 22 | Business scope change | Equity investment management, investment management, investment consulting, business management consulting, and business information consulting. [For the items that must be approved according to law, their business activities can only be carried out after they are approved by the relevant authorities] | Equity investment, equity investment management, investment management, and investment consulting. [For the items that must be approved according to law, their business activities can only be carried out after they are approved by the relevant authorities] | May 27, 2016 |
| 23 | Contribution date change | Shanghai Zhongfu Investment Management Co., Ltd., 08/22/2024, currency RMB 100,000; Yu Feng, 08/22/2024, currency RMB 1.9 million; | Shanghai Zhongfu Asset Management Center (Limited Partnership) 08/22/2024, currency RMB 10,586,748; Giant Investment Co., Ltd., 08/15/2024, currency RMB 90 million; Lhasa Economic and Technological Development Zone Grassroots Hechuang Asset Management Co., Ltd., 08/15/2024, currency RMB 90 million; Huang Xin, 08/15/2024, currency RMB 1.8 million; Lu Yongqing, 08/15/2024, currency RMB 5 million; Lu Xin, 08/15/2024, currency RMB 10 million; Lin Danhong, 08/15/2024, currency RMB 20 million; Chen Xiewen, 08/15/2024, currency RMB 140 million; Wang Yulian, 08/15/2024, currency RMB 370 million; Shanghai Jingyi Investment Center (Limited Partnership), 08/15/2024, currency RMB 200 million; Xu Jianjun, 08/15/2024, currency RMB 133 million; | May 27, 2016 |

**Liquidation Information**

There is no liquidation information for the time being

**Administrative Licensing Information**

There is no administrative licensing information for the time being

**Administrative Penalty Information**

There is no administrative penalty information for the time being

**Abnormal Operation Information**

There is no abnormal operation information for the time being

**Serious Violation Information**

There is no serious violation information for the time being

**Random Inspection Information**

There is no random inspection information for the time being

**Movable Property Mortgage Registration Information**

There is no movable property mortgage registration information for the time being

## Enterprise Self-publicized Information (The enterprise self-publicized information is provided by the enterprise, and the enterprise is responsible for the authenticity and legality of its real-time information)

**Administrative Licensing Information**

There is no administrative licensing information for the time being

**Intellectual Property Pledge Registration Information**

There is no intellectual property pledge registration information or the time being

**Administrative Penalty Information**

There is no administrative penalty information for the time being

**2021 Annual Report**

16

▌ Basic Information

**Unified social credit code / registration number:** 913100003123175412

**Enterprise name:** Shanghai Zhongfu Equity Investment Management Center (Limited Partnership)

**Enterprise mailing address:** 42nd Floor, Yueyang Plaza Office Building, No. 1601 Nanjing West Road, Jing'an District, Shanghai City

**Postal code:** 200040

**Enterprise contract phone:** 021-31270909

**Enterprise email:** jason.jin@yfc.cn

**Number of employees:** Enterprise chooses not to publicize

**Number of female employees:** Enterprise chooses not to publicize

**Enterprise operating status:** In business

**Enterprise shareholding situation:** Enterprise chooses not to publicize

**Whether there is any** investment information or purchase of another company's equity: Yes

**Whether there is** a website or an online store: No

**Whether there is any** external guarantee information: No

**Whether there is any shareholder equity transfer in the limited liability company this year:** No

**Enterprise main business activities:** Equity investment, equity investment management, investment management, and investment consulting.

▌ Website and Online Store Information

There is no website and online store information for the time being

▌ Shareholder and Capital Contribution Information

There is no shareholder and capital contribution information for the time being

▌ External Investment Information

| Serial Number | Name | Unified Social Credit Code / Registration Number |
|---|---|---|
| 1 | Ant Technology Group Co., Ltd. | 913301067046373179 |
| 2 | Zhifu (Shanghai) Investment Center (Limited Partnership) | 91310115MA1K39UM96 |

▌ Enterprise Asset Status Information

| | | | |
|---|---|---|---|
| **Total assets** | Enterprise chooses not to publicize | **Total owners' equity** | Enterprise chooses not to publicize |
| **Total operating income** | Enterprise chooses not to publicize | **Total profit** | Enterprise chooses not to publicize |
| **Main operating income in total operating income** | Enterprise chooses not to publicize | **Net profit** | Enterprise chooses not to publicize |
| **Total taxes** | Enterprise chooses not to publicize | **Total liabilities** | Enterprise chooses not to publicize |

**▌ Social Insurance Information**

| | | | |
|---|---|---|---|
| **Basic pension insurance for urban employees** | 0 people | **Unemployment insurance** | 0 people |
| **Basic medical insurance for employees** | 0 people | **Work injury insurance** | 0 people |
| **Maternity insurance** | 0 people | | |

| | | |
|---|---|---|
| **Company's payment base** | **Company's payment base for basic pension insurance for urban employees** | Enterprise chooses not to publicize |
| | **Company's payment base for unemployment insurance** | Enterprise chooses not to publicize |
| | **Company's payment base for basic medical insurance for employees** | Enterprise chooses not to publicize |
| | **Company's payment base for maternity insurance** | Enterprise chooses not to publicize |
| | **Actual payment base for basic pension insurance** for urban employees this period | Enterprise chooses not to publicize |
| | **Actual payment base for unemployment insurance this period** | Enterprise chooses not to publicize |
| **Actual payment amount this period** | **Actual payment base for basic medical insurance for employees this period** | Enterprise chooses not to publicize |
| | **Actual payment base for work** injury insurance this period | Enterprise chooses not to publicize |
| | **Actual payment base for maternity insurance this period** | Enterprise chooses not to publicize |
| | **Company's cumulative amount owed for basic pension insurance** for urban employees | Enterprise chooses not to publicize |
| | **Company's cumulative amount owed for unemployment insurance** | Enterprise chooses not to publicize |
| **Company's payment base** | **Company's cumulative amount owed for basic medical insurance for employees** | Enterprise chooses not to publicize |
| | **Company's cumulative amount owed for work injury insurance** | Enterprise chooses not to publicize |
| | **Company's cumulative amount owed for maternity insurance** | Enterprise chooses not to publicize |

**▌ Externally Provided Guarantee Information**

| |
|---|
| There is no externally provided guarantee information for the time being |

18

**█** Equity Change Information

There is no equity change information for the time being

**█** 2020 Annual Report

**█** Basic Information

**Unified social credit code / registration number:** 913100003123175412

**Enterprise name:** Shanghai Zhongfu Equity Investment Management Center (Limited Partnership)

**Enterprise mailing address:** Room 3501, Jiahua Center, No. 1010 Huaihai Middle Road, Xuhui District, Shanghai City

**Postal code:** 200031

**Enterprise contract phone:** 021-31270909

**Enterprise email:** jason.jin@yfc.cn

**Number of employees:** Enterprise chooses not to publicize

**Number** of female employees: Enterprise chooses not to publicize

**Enterprise operating status:** In business

**Enterprise shareholding situation:** Enterprise chooses not to publicize

**Whether there is any** investment information or purchase of another company's equity: Yes

**Whether there is** a website or an online store: No

**Whether there is any** external guarantee information: No

**Whether there is any shareholder equity transfer in the limited liability company this year:** No

**Enterprise main business activities:** Equity investment, equity investment management, investment management, and investment consulting.

**█** Website and Online Store Information

There is no website and online store information for the time being

**█** Shareholder and Capital Contribution Information

There is no shareholder and capital contribution information for the time being

**█** External Investment Information

| Serial Number | Name | Unified Social Credit Code / Registration Number |
|---|---|---|
| 1 | Zhifu (Shanghai) Investment Center (Limited Partnership) | 91310115MA1K39UM96 |
| 2 | Ant Technology Group Co., Ltd. | 913301067046373179 |

**█** Enterprise Asset Status Information

| **Total assets** | Enterprise chooses not to publicize | **Total owners' equity** | Enterprise chooses not to publicize |
|---|---|---|---|
| **Total operating income** | Enterprise chooses not to publicize | **Total profit** | Enterprise chooses not to publicize |

| Main operating income in total operating income | Enterprise chooses not to publicize | Net profit | Enterprise chooses not to publicize |
|---|---|---|---|
| Total taxes | Enterprise chooses not to publicize | Total liabilities | Enterprise chooses not to publicize |

## ▌ Social Insurance Information

| Basic pension insurance for urban employees | 0 people | Unemployment insurance | 0 people |
|---|---|---|---|
| Basic medical insurance for employees | 0 people | Work injury insurance | 0 people |
| Maternity insurance | 0 people | | |

| Company's payment base | Company's payment base for basic pension insurance for urban employees | Enterprise chooses not to publicize |
|---|---|---|
| | Company's payment base for unemployment insurance | Enterprise chooses not to publicize |
| | Company's payment base for basic medical insurance for employees | Enterprise chooses not to publicize |
| | Company's payment base for maternity insurance | Enterprise chooses not to publicize |
| Actual payment amount this period | Actual payment base for basic pension insurance for urban employees this period | Enterprise chooses not to publicize |
| | Actual payment base for unemployment insurance this period | Enterprise chooses not to publicize |
| | Actual payment base for basic medical insurance for employees this period | Enterprise chooses not to publicize |
| | Actual payment base for work injury insurance this period | Enterprise chooses not to publicize |
| | Actual payment base for maternity insurance this period | Enterprise chooses not to publicize |
| Company's payment base | Company's cumulative amount owed for basic pension insurance for urban employees | Enterprise chooses not to publicize |
| | Company's cumulative amount owed for unemployment insurance | Enterprise chooses not to publicize |
| | Company's cumulative amount owed for basic medical insurance for employees | Enterprise chooses not to publicize |
| | Company's cumulative amount owed for work injury insurance | Enterprise chooses not to publicize |
| | Company's cumulative amount owed for maternity insurance | Enterprise chooses not to publicize |

**▌ Externally Provided Guarantee Information**

> There is no externally provided guarantee information for the time being

**▌ Equity Change Information**

> There is no equity change information for the time being

---

**▌ 2019 Annual Report**

**▌ Basic Information**

**Unified social credit code / registration number:** 913100003123175412

**Enterprise name:** Shanghai Zhongfu Equity Investment Management Center (Limited Partnership)

**Enterprise mailing address:** Room 3501, Jiahua Center, No. 1010 Huaihai Middle Road, Xuhui District, Shanghai City

**Postal code:** 200031

**Enterprise contract phone:** 021-31270909

**Enterprise email:** zhanglian@yfc.cn

**Number of employees:** Enterprise chooses not to publicize

**Number** of female employees: Enterprise chooses not to publicize

**Enterprise operating status:** In business

**Enterprise shareholding situation:** Enterprise chooses not to publicize

**Whether there is any** investment information or purchase of another company's equity: Yes

**Whether there is** a website or an online store: No

**Whether there is any** external guarantee information: No

**Whether there is any shareholder equity transfer in the limited liability company this year:** No

**Enterprise main business activities:** Equity investment, equity investment management, investment management, and investment consulting.

**▌ Website and Online Store Information**

> There is no website and online store information for the time being

**▌ Shareholder and Capital Contribution Information**

> There is no shareholder and capital contribution information for the time being

**▌ External Investment Information**

| Serial Number | Name | Unified Social Credit Code / Registration Number |
|---|---|---|
| 1 | Zhejiang Ant Small and Micro Financial Services Group Co., Ltd. | 913301067046373179 |
| 2 | Zhifu (Shanghai) Investment Center (Limited Partnership) | 91310115MA1K39UM96 |

▌ Enterprise Asset Status Information

| Total assets | Enterprise chooses not to publicize | Total owners' equity | Enterprise chooses not to publicize |
|---|---|---|---|
| Total operating income | Enterprise chooses not to publicize | Total profit | Enterprise chooses not to publicize |
| Main operating income in total operating income | Enterprise chooses not to publicize | Net profit | Enterprise chooses not to publicize |
| Total taxes | Enterprise chooses not to publicize | Total liabilities | Enterprise chooses not to publicize |

▌ Social Insurance Information

| Basic pension insurance for urban employees | 0 people | Unemployment insurance | 0 people |
|---|---|---|---|
| Basic medical insurance for employees | 0 people | Work injury insurance | 0 people |
| Maternity insurance | 0 people | | |

| Company's payment base | Company's payment base for basic pension insurance for urban employees | Enterprise chooses not to publicize |
|---|---|---|
| | Company's payment base for unemployment insurance | Enterprise chooses not to publicize |
| | Company's payment base for basic medical insurance for employees | Enterprise chooses not to publicize |
| | Company's payment base for maternity insurance | Enterprise chooses not to publicize |
| Actual payment amount this period | Actual payment base for basic pension insurance for urban employees this period | Enterprise chooses not to publicize |
| | Actual payment base for unemployment insurance this period | Enterprise chooses not to publicize |
| | Actual payment base for basic medical insurance for employees this period | Enterprise chooses not to publicize |
| | Actual payment base for work injury insurance this period | Enterprise chooses not to publicize |
| | Actual payment base for maternity insurance this period | Enterprise chooses not to publicize |
| | Company's cumulative amount owed for basic pension insurance for urban employees | Enterprise chooses not to publicize |
| | Company's cumulative amount owed for unemployment insurance | Enterprise chooses not to publicize |
| Company's payment base | Company's cumulative amount owed for basic medical insurance for employees | Enterprise chooses not to publicize |

22

| | | |
|---|---|---|
| | **Company's cumulative amount owed for work injury insurance** | Enterprise chooses not to publicize |
| | **Company's cumulative amount owed for maternity insurance** | Enterprise chooses not to publicize |

### Externally Provided Guarantee Information

There is no externally provided guarantee information for the time being

### Equity Change Information

There is no equity change information for the time being

### 2018 Annual Report

### Basic Information

**Unified social credit code / registration number:** 913100003123175412

**Enterprise name:** Shanghai Zhongfu Equity Investment Management Center (Limited Partnership)

**Enterprise mailing address:** Room 3501, Jiahua Center, No. 1010 Huaihai Middle Road, Xuhui District, Shanghai City

**Postal code:** 200031

**Enterprise contract phone:** 021-31270909

**Enterprise email:** zhanglian@yfc.cn

**Number of employees:** Enterprise chooses not to publicize

**Number** of female employees: Enterprise chooses not to publicize

**Enterprise operating status:** In business

**Enterprise shareholding situation:** Enterprise chooses not to publicize

**Whether there is any** investment information or purchase of another company's equity: Yes

**Whether there is** a website or an online store: No

**Whether there is any** external guarantee information: No

**Whether there is any shareholder equity transfer in the limited liability company this year:** No

**Enterprise main business activities:** Equity investment, equity investment management, investment management, and investment consulting

### Website and Online Store Information

There is no website and online store information for the time being

### Shareholder and Capital Contribution Information

There is no shareholder and capital contribution information for the time being

### External Investment Information

| Serial Number | Name | Unified Social Credit Code / Registration Number |
|---|---|---|

23

| 1 | Zhifu (Shanghai) Investment Center (Limited Partnership) | 91310115MA1K39UM96 |
|---|---|---|
| 2 | Zhejiang Ant Small and Micro Financial Services Group Co., Ltd. | 913301067046373179 |

## ▌ Enterprise Asset Status Information

| Total assets | Enterprise chooses not to publicize | Total owners' equity | Enterprise chooses not to publicize |
|---|---|---|---|
| Total operating income | Enterprise chooses not to publicize | Total profit | Enterprise chooses not to publicize |
| Main operating income in total operating income | Enterprise chooses not to publicize | Net profit | Enterprise chooses not to publicize |
| Total taxes | Enterprise chooses not to publicize | Total liabilities | Enterprise chooses not to publicize |

## ▌ Social Insurance Information

| Basic pension insurance for urban employees | 0 people | Unemployment insurance | 0 people |
|---|---|---|---|
| Basic medical insurance for employees | 0 people | Work injury insurance | 0 people |
| Maternity insurance | 0 people | | |

| Company's payment base | Company's payment base for basic pension insurance for urban employees | Enterprise chooses not to publicize |
|---|---|---|
| | Company's payment base for unemployment insurance | Enterprise chooses not to publicize |
| | Company's payment base for basic medical insurance for employees | Enterprise chooses not to publicize |
| | Company's payment base for maternity insurance | Enterprise chooses not to publicize |
| Actual payment amount this period | Actual payment base for basic pension insurance for urban employees this period | Enterprise chooses not to publicize |
| | Actual payment base for unemployment insurance this period | Enterprise chooses not to publicize |
| | Actual payment base for basic medical insurance for employees this period | Enterprise chooses not to publicize |
| | Actual payment base for work injury insurance this period | Enterprise chooses not to publicize |
| | Actual payment base for maternity insurance this period | Enterprise chooses not to publicize |
| | Company's cumulative amount owed for basic pension insurance for urban employees | Enterprise chooses not to publicize |

24

| | | |
|---|---|---|
| | **Company's cumulative amount owed for unemployment insurance** | Enterprise chooses not to publicize |
| **Company's payment base** | **Company's cumulative amount owed for basic medical insurance for employees** | Enterprise chooses not to publicize |
| | **Company's cumulative amount owed for work injury insurance** | Enterprise chooses not to publicize |
| | **Company's cumulative amount owed for maternity insurance** | Enterprise chooses not to publicize |

### Externally Provided Guarantee Information

There is no externally provided guarantee information for the time being

### Equity Change Information

There is no equity change information for the time being

### 2017 Annual Report

### Basic Information

**Unified social credit code / registration number:** 913100003123175412

**Enterprise name:** Shanghai Zhongfu Equity Investment Management Center (Limited Partnership)

**Enterprise mailing address:** Room 3501, No. 1010 Huaihai Middle Road, Shanghai City

**Postal code:** 200031

**Enterprise contract phone:** 021-31270909

**Enterprise email:** zhanglian@yfc.cn

**Number of employees:** Enterprise chooses not to publicize

**Number** of female employees: Enterprise chooses not to publicize

**Enterprise operating status:** In business

**Enterprise shareholding situation:** Enterprise chooses not to publicize

**Whether there is any** investment information or purchase of another company's equity: Yes

**Whether there is** a website or an online store: No

**Whether there is any** external guarantee information: No

**Whether there is any shareholder equity transfer in the limited liability company this year:** No

**Enterprise main business activities:** Equity investment, equity investment management, investment management, and investment consulting

### Website and Online Store Information

There is no website and online store information for the time being

### Shareholder and Capital Contribution Information

There is no shareholder and capital contribution information for the time being

25

### External Investment Information

| Serial Number | Name | Unified Social Credit Code / Registration Number |
|---|---|---|
| 1 | Zhejiang Ant Small and Micro Financial Services Group Co., Ltd. | 913301067046373179 |

### Enterprise Asset Status Information

| | | | |
|---|---|---|---|
| **Total assets** | Enterprise chooses not to publicize | **Total owners' equity** | Enterprise chooses not to publicize |
| **Total operating income** | Enterprise chooses not to publicize | **Total profit** | Enterprise chooses not to publicize |
| **Main operating income in total operating income** | Enterprise chooses not to publicize | **Net profit** | Enterprise chooses not to publicize |
| **Total taxes** | Enterprise chooses not to publicize | **Total liabilities** | Enterprise chooses not to publicize |

### Social Insurance Information

| | | | |
|---|---|---|---|
| **Basic pension insurance for urban employees** | 0 people | **Unemployment insurance** | 0 people |
| **Basic medical insurance for employees** | 0 people | **Work injury insurance** | 0 people |
| **Maternity insurance** | 0 people | | |

| | | |
|---|---|---|
| **Company's payment base** | **Company's payment base for basic pension insurance for urban employees** | Enterprise chooses not to publicize |
| | **Company's payment base for unemployment insurance** | Enterprise chooses not to publicize |
| | **Company's payment base for basic medical insurance for employees** | Enterprise chooses not to publicize |
| | **Company's payment base for maternity insurance** | Enterprise chooses not to publicize |
| **Actual payment amount this period** | **Actual payment base for basic pension insurance** for urban employees this period | Enterprise chooses not to publicize |
| | **Actual payment base for unemployment insurance this period** | Enterprise chooses not to publicize |
| | **Actual payment base for basic medical insurance for employees this period** | Enterprise chooses not to publicize |
| | **Actual payment base for work** injury insurance this period | Enterprise chooses not to publicize |
| | **Actual payment base for maternity insurance this period** | Enterprise chooses not to publicize |

| | | |
|---|---|---|
| | **Company's cumulative amount owed for basic pension insurance** for urban employees | Enterprise chooses not to publicize |
| | **Company's cumulative amount owed for unemployment insurance** | Enterprise chooses not to publicize |
| **Company's payment base** | **Company's cumulative amount owed for basic medical insurance for employees** | Enterprise chooses not to publicize |
| | **Company's cumulative amount owed for work injury insurance** | Enterprise chooses not to publicize |
| | **Company's cumulative amount owed for maternity insurance** | Enterprise chooses not to publicize |

### Externally Provided Guarantee Information

There is no externally provided guarantee information for the time being

### Equity Change Information

There is no equity change information for the time being

### 2016 Annual Report

### Basic Information

**Unified social credit code / registration number:** 913100003123175412

**Enterprise name:** Shanghai Zhongfu Equity Investment Management Center (Limited Partnership)

**Enterprise mailing address:** Room 3501, No. 1010 Huaihai Middle Road, Shanghai City

**Postal code:** 200013

**Enterprise contract phone:** 021-31270909

**Enterprise email:** zhanglian@yfc.cn

**Number of employees:** Enterprise chooses not to publicize

**Number** of female employees: Enterprise chooses not to publicize

**Enterprise operating status:** In business

**Enterprise shareholding situation:** Enterprise chooses not to publicize

**Whether there is any** investment information or purchase of another company's equity: Yes

**Whether there is** a website or an online store: No

**Whether there is any** external guarantee information: No

**Whether there is any shareholder equity transfer in the limited liability company this year:** No

**Enterprise main business activities:** Equity investment, equity investment management, investment management, and investment consulting

### Website and Online Store Information

There is no website and online store information for the time being

### Shareholder and Capital Contribution Information

There is no shareholder and capital contribution information for the time being

27

**External Investment Information**

| Serial Number | Name | Unified Social Credit Code / Registration Number |
|---|---|---|
| 1 | Zhejiang Ant Small and Micro Financial Services Group Co., Ltd. | 913301067046373179 |

**Enterprise Asset Status Information**

| | | | |
|---|---|---|---|
| Total assets | Enterprise chooses not to publicize | Total owners' equity | Enterprise chooses not to publicize |
| Total operating income | Enterprise chooses not to publicize | Total profit | Enterprise chooses not to publicize |
| Main operating income in total operating income | Enterprise chooses not to publicize | Net profit | Enterprise chooses not to publicize |
| Total taxes | Enterprise chooses not to publicize | Total liabilities | Enterprise chooses not to publicize |

**Social Insurance Information**

| | | | |
|---|---|---|---|
| Basic pension insurance for urban employees | 0 people | Unemployment insurance | 0 people |
| Basic medical insurance for employees | 0 people | Work injury insurance | 0 people |
| Maternity insurance | 0 people | | |

| Company's payment base | Company's payment base for basic pension insurance for urban employees | Enterprise chooses not to publicize |
|---|---|---|
| | Company's payment base for unemployment insurance | Enterprise chooses not to publicize |
| | Company's payment base for basic medical insurance for employees | Enterprise chooses not to publicize |
| | Company's payment base for maternity insurance | Enterprise chooses not to publicize |
| | Actual payment base for basic pension insurance for urban employees this period | Enterprise chooses not to publicize |
| | Actual payment base for unemployment insurance this period | Enterprise chooses not to publicize |
| Actual payment amount this period | Actual payment base for basic medical insurance for employees this period | Enterprise chooses not to publicize |
| | Actual payment base for work injury insurance this period | Enterprise chooses not to publicize |

28

| | | |
|---|---|---|
| | **Actual payment base for maternity insurance this period** | Enterprise chooses not to publicize |
| | **Company's cumulative amount owed for basic pension insurance** for urban employees | Enterprise chooses not to publicize |
| | **Company's cumulative amount owed for unemployment insurance** | Enterprise chooses not to publicize |
| **Company's payment base** | **Company's cumulative amount owed for basic medical insurance for employees** | Enterprise chooses not to publicize |
| | **Company's cumulative amount owed for work injury insurance** | Enterprise chooses not to publicize |
| | **Company's cumulative amount owed for maternity insurance** | Enterprise chooses not to publicize |

▍ Externally Provided Guarantee Information

There is no externally provided guarantee information for the time being

▍ Equity Change Information

There is no equity change information for the time being

▍ 2015 Annual Report

▍ Basic Information

**Unified social credit code / registration number:** 913100003123175412

**Enterprise name:** Shanghai Zhongfu Equity Investment Management Center (Limited Partnership)

**Enterprise contract phone:** 021-31270909

**Postal code:** 200031

**Enterprise mailing address:** Room 3501, Jiahua Center, No. 1010 Huaihai Middle Road, Shanghai City

**Enterprise email:** zhanglian@yfc.cn

**Number of employees:** Enterprise chooses not to publicize

**Enterprise operating status:** In business

**Whether there is** a website or an online store: No

**Whether there is any** investment information or purchase of another company's equity: Yes

▍ Website and Online Store Information

There is no website and online store information for the time being

▍ External Investment Information

| Serial Number | Name | Unified Social Credit Code / Registration Number |
|---|---|---|

29

| 1 | Zhejiang Ant Small and Micro Financial Services Group Co., Ltd. | 330106000060708 |
|---|---|---|

### ▮ Enterprise Asset Status Information

| | | | |
|---|---|---|---|
| **Total assets** | Enterprise chooses not to publicize | **Total owners' equity** | Enterprise chooses not to publicize |
| **Total operating income** | Enterprise chooses not to publicize | **Total profit** | Enterprise chooses not to publicize |
| **Main operating income in total operating income** | Enterprise chooses not to publicize | **Net profit** | Enterprise chooses not to publicize |
| **Total taxes** | Enterprise chooses not to publicize | **Total liabilities** | Enterprise chooses not to publicize |

### ▮ Externally Provided Guarantee Information

There is no externally provided guarantee information for the time being

### ▮ 2014 Annual Report

### ▮ Basic Information

**Unified social credit code / registration number:** 310000000129962

**Enterprise name:** Shanghai Zhongfu Equity Investment Management Center (Limited Partnership)

**Enterprise contract phone:** 021-31270909

**Postal code:** 200031

**Enterprise mailing address:** Room 3501, Jiahua Center, No. 1010 Huaihai Middle Road, Shanghai City

**Enterprise email:** zhanglian@yfc.cn

**Number of employees:** Enterprise chooses not to publicize

**Enterprise operating status:** In business

**Whether there is** a website or an online store: No

**Whether there is any** investment information or purchase of another company's equity: No

### ▮ Website and Online Store Information

There is no website and online store information for the time being

### ▮ External Investment Information

There is no external investment information for the time being

### ▮ Enterprise Asset Status Information

| | | | |
|---|---|---|---|
| **Total assets** | Enterprise chooses not to publicize | **Total owners' equity** | Enterprise chooses not to publicize |

30

| | | | |
|---|---|---|---|
| **Total operating income** | Enterprise chooses not to publicize | **Total profit** | Enterprise chooses not to publicize |
| **Main operating income in total operating income** | Enterprise chooses not to publicize | **Net profit** | Enterprise chooses not to publicize |
| **Total taxes** | Enterprise chooses not to publicize | **Total liabilities** | Enterprise chooses not to publicize |

**Externally Provided Guarantee Information**

There is no externally provided guarantee information for the time being

31



# 国家企业信用信息公示系统

## NATIONAL ENTERPRISE CREDIT INFORMATION PUBLICITY SYSTEM

# 企业信用信息公示报告

| | |
|---|---|
| **企业名称** | 上海众付股权投资管理中心（有限合伙） |
| **报告生成时间** | 2022/07/12 11:47:06 |
| **申请人邮箱** | SAMR@stblaw.com |

（报告内容仅供参考，具体内容请以国家企业信用信息公示系统查询页面为准）

# 政府部门公示信息

## ▌ 照面信息

**统一社会信用代码：** 913100003123175412

**企业名称：** 上海众付股权投资管理中心（有限合伙）

**类型：** 有限合伙企业

**执行事务合伙人：** 上海众付资产管理中心（有限合伙）

**成立日期：** 2014年08月21日

**合伙期限自：** 2014年08月21日　　　　**合伙期限至：** 2028年08月20日

**登记机关：** 上海市市场监督管理局　　　**核准日期：** 2022年02月16日

**登记状态：** 存续（在营、开业、在册）

**主要经营场所：** 上海市杨浦区军工路1436号64幢一层G152室

**经营范围：** 股权投资，股权投资管理，投资管理，投资咨询。【依法须经批准的项目，经相关部门批准后方可开展经营活动】

## ▌ 合伙人信息

| 序号 | 合伙人 | 证照/证件类型 | 证照/证件号码 | 合伙人类型 |
|---|---|---|---|---|
| 1 | 陈协文 | 非公示项 | 非公示项 | 自然人股东 |
| 2 | 陆昕 | 非公示项 | 非公示项 | 自然人股东 |
| 3 | 张真 | 非公示项 | 非公示项 | 自然人股东 |
| 4 | 林丹虹 | 非公示项 | 非公示项 | 自然人股东 |
| 5 | 汪建国 | 非公示项 | 非公示项 | 自然人股东 |
| 6 | 刘广霞 | 非公示项 | 非公示项 | 自然人股东 |
| 7 | 王旭宁 | 非公示项 | 非公示项 | 自然人股东 |

| 8 | 陆永青 | 非公示项 | 非公示项 | 自然人股东 |
|---|---|---|---|---|
| 9 | 徐建军 | 非公示项 | 非公示项 | 自然人股东 |
| 10 | 虞学东 | 非公示项 | 非公示项 | 自然人股东 |
| 11 | 王忠军 | 非公示项 | 非公示项 | 自然人股东 |
| 12 | 邹文龙 | 非公示项 | 非公示项 | 自然人股东 |
| 13 | 黄鑫 | 非公示项 | 非公示项 | 自然人股东 |
| 14 | 上海众付资产管理中心（有限合伙） | 企业法人营业执照(公司) | 310110000774500 | 合伙企业 |
| 15 | 新希望投资集团有限公司 | 企业法人营业执照(公司) | 915400913213403053 | 企业法人 |
| 16 | 巨人投资有限公司 | 企业法人营业执照(公司) | 310115000611660 | 企业法人 |
| 17 | 上海经颐投资中心（有限合伙） | 合伙企业营业执照 | 310110000726560 | 合伙企业 |
| 18 | 天津佳德资产管理有限公司 | 企业法人营业执照(公司) | 911202223286756261 | 企业法人 |
| 19 | 西藏佑德投资管理有限公司 | 企业法人营业执照(公司) | 91540125MA6T12LJ44 | 企业法人 |
| 20 | 上海云锋新呈投资中心（有限合伙） | 合伙企业营业执照 | 310110000794528 | 合伙企业 |
| 21 | 天津天合联冠企业管理中心（有限合伙） | 合伙企业营业执照 | 91120116MA06J41R4L | 企业法人 |
| 22 | 江苏鱼跃科技发展有限公司 | 企业法人营业执照(公司) | 9132118179742597XB | 企业法人 |
| 23 | 上海云锋麒泰投资中心（有限合伙） | 合伙企业营业执照 | 310110000847406 | 合伙企业 |

34

| 2 4 | 福清麒盛叁号投资合伙企业（有限合伙） | 合伙企业营业执照 | 91350181MA31FE4RXP | 企业法人 |

## 分支机构信息

| 暂无分支机构信息 |

## 变更信息

| 序号 | 变更事项 | 变更前内容 | 变更后内容 | 变更日期 |
|---|---|---|---|---|
| 1 | 出资方式变更 | 上海云锋新呈投资中心（有限合伙）<br>货币1000.000000万人民币;<br>徐建军<br>货币13300.000000万人民币;陈协文<br>货币14000.000000万人民币;邹文龙<br>货币2000.000000万人民币;<br>王忠军<br>货币5000.000000万人民币;<br>福清麒盛叁号投资合伙企业（有限合伙）<br>货币291029.831800万人民币;江苏鱼跃科技发展有限公司<br>货币30000.000000万人民币;新希望投资集团有限公司<br>货币28000.000000万人民币;汪建国<br>货币2000.000000万人民币;<br>张真<br>货币4000.000000万人民币;<br>林丹虹<br>货币4000.000000万人民币;<br>天津佳德资产管理有限公司<br>货币36000.000000万人民币;上海众付资产管理中心（有限合伙）<br>货币1058.674800万人民币;<br>王旭宁<br>货币2000.000000万人民币;<br>黄鑫<br>货币3180.000000万人民币;<br>陆昕<br>货币3000.000000万人民币;<br>陆永青<br>货币1500.000000万人民币;<br>西藏佑德投资管理有限公司 | 王忠军<br>货币5000.000000万人民币;<br>上海众付资产管理中心（有限合伙）<br>货币1058.674800万人民币;<br>陆永青<br>货币1500.000000万人民币;<br>上海云锋麒泰投资中心（有限合伙）<br>货币159000.000000万人民币;徐建军<br>货币13300.000000万人民币;江苏鱼跃科技发展有限公司<br>货币30000.000000万人民币;王旭宁<br>货币2000.000000万人民币;<br>林丹虹<br>货币4000.000000万人民币;<br>刘广霞<br>货币16000.000000万人民币;天津天合联冠企业管理中心（有限合伙）<br>货币5000.000000万人民币;上海云锋新呈投资中心（有限合伙）<br>货币1000.000000万人民币;<br>陆昕<br>货币3000.000000万人民币;<br>陈协文<br>货币14000.000000万人民币;黄鑫<br>货币3180.000000万人民币;<br>天津佳德资产管理有限公司<br>货币36000.000000万人民币;福清麒盛叁号投资合伙企业（有限合伙）<br>货币291029.831800万人民币;虞学东 | 2022年02月16日 |

35

| 序号 | 变更项目 | 变更前 | 变更后 | 日期 |
|---|---|---|---|---|
| | | 货币2000.000000万人民币;王育莲<br>货币59000.000000万人民币;上海云锋麒泰投资中心（有限合伙）<br>货币159000.000000万人民币;上海经颐投资中心（有限合伙）<br>货币20000.000000万人民币;刘广霞<br>货币16000.000000万人民币;巨人投资有限公司<br>货币28000.000000万人民币;西藏稳盛进达投资有限公司<br>货币5000.000000万人民币; | 货币59000.000000万人民币;上海经颐投资中心（有限合伙）<br>货币20000.000000万人民币;新希望投资集团有限公司<br>货币28000.000000万人民币;张真<br>货币4000.000000万人民币;邹文龙<br>货币2000.000000万人民币;巨人投资有限公司<br>货币28000.000000万人民币;西藏佑德投资管理有限公司<br>货币2000.000000万人民币;汪建国<br>货币2000.000000万人民币; | |
| 2 | 投资人(股权)变更 | 上海云锋新呈投资中心（有限合伙）出资1000.000000万人民币;徐建军 出资13300.000000万人民币;陈协文 出资14000.000000万人民币;邹文龙 出资2000.000000万人民币;王忠军 出资5000.000000万人民币;福清麒盛叁号投资合伙企业（有限合伙）出资291029.831800万人民币;江苏鱼跃科技发展有限公司 出资30000.000000万人民币;新希望投资集团有限公司 出资28000.000000万人民币;汪建国 出资2000.000000万人民币;张真 出资4000.000000万人民币;林丹虹 出资4000.000000万人民币;天津佳德资产管理有限公司 出资36000.000000万人民币;上海众付资产管理中心（有限合伙）出资1058.674800万人民币;王旭宁 出资2000.000000万人民币;黄鑫 出资 | 王忠军 出资5000.000000万人民币;上海众付资产管理中心（有限合伙）出资1058.674800万人民币;陆永青 出资1500.000000万人民币;上海云锋麒泰投资中心（有限合伙）出资159000.000000万人民币;徐建军 出资13300.000000万人民币;江苏鱼跃科技发展有限公司 出资30000.000000万人民币;王旭宁 出资2000.000000万人民币;林丹虹 出资4000.000000万人民币;刘广霞 出资16000.000000万人民币;天津天合联冠企业管理中心（有限合伙）出资5000.000000万人民币;上海云锋新呈投资中心（有限合伙）出资1000.000000万人民币;陆昕 出资3000.000000万人民币;陈协文 出资14000.000000万人民币;黄鑫 出资3180.000000万人民币;天津佳德资产管理有限公司 出资 | 2022年02月16日 |

| | | | | |
|---|---|---|---|---|
| | | 3180.000000万人民币;陆昕 出资 3000.000000万人民币;陆永青 出资 1500.000000万人民币;西藏佑德投资管理有限公司 出资 2000.000000万人民币;王育莲 出资 59000.000000万人民币;上海云锋麒泰投资中心（有限合伙） 出资 159000.000000万人民币;上海经颐投资中心（有限合伙） 出资 20000.000000万人民币;刘广霞 出资 16000.000000万人民币;巨人投资有限公司 出资 28000.000000万人民币;西藏稳盛进达投资有限公司 出资 5000.000000万人民币; | 36000.000000万人民币;福清麒盛叁号投资合伙企业（有限合伙） 出资 291029.831800万人民币;虞学东 出资 59000.000000万人民币;上海经颐投资中心（有限合伙） 出资 20000.000000万人民币;新希望投资集团有限公司 出资 28000.000000万人民币;张真 出资 4000.000000万人民币;邹文龙 出资 2000.000000万人民币;巨人投资有限公司 出资 28000.000000万人民币;西藏佑德投资管理有限公司 出资 2000.000000万人民币;汪建国 出资 2000.000000万人民币; | |
| 3 | 合伙协议备案 | 无 | 2022-02-09章程备案 | 2022年02月16日 |
| 4 | 出资额变更 | 730068.506600万人民币 | 730068.506600万人民币 | 2022年02月16日 |
| | | 上海云锋新呈投资中心（有限合伙） 出资 1000.000000万人民币 比例 0.1370%;徐建军 出资 13300.000000万人民币 比例 1.8217%;陈协文 出资 14000.000000万人民币 比例 1.9176%;邹文龙 出资 2000.000000万人民币 比例 0.2739%;王忠军 出资 5000.000000万人民币 比例 0.6849%;福清麒盛叁号投资合伙企业（有限合伙） 出资 291029.831800万人民币 比例 39.8634%;江苏鱼跃科技发展有限公司 出资 30000.000000万人民币 比例 4.1092%;新希望投资集团有限公司 出资 28000.000000万人民币 比例 3.8353%;汪建国 出资 2000.000000万人民币 比例 | 王忠军 出资 5000.000000万人民币 比例 0.6849%;上海众付资产管理中心（有限合伙） 出资 1058.674800万人民币 比例 0.1450%;陆永青 出资 1500.000000万人民币 比例 0.2055%;上海云锋麒泰投资中心（有限合伙） 出资 159000.000000万人民币 比例 21.7788%;徐建军 出资 13300.000000万人民币 比例 1.8217%;江苏鱼跃科技发展有限公司 出资 30000.000000万人民币 比例 4.1092%;王旭宁 出资 2000.000000万人民币 比例 0.2739%;林丹虹 出资 4000.000000万人民币 比例 0.5479%;刘广霞 出资 16000.000000万人民币 比例 | |

| | | | | |
|---|---|---|---|---|
| 5 | 出资比例变更 | 0.2739%;张真 出资 4000.000000万人民币 比例 0.5479%;林丹虹 出资 4000.000000万人民币 比例 0.5479%;天津佳德资产管理有限公司 出资 36000.000000万人民币 比例 4.9310%;上海众付资产管理中心（有限合伙） 出资 1058.674800万人民币 比例 0.1450%;王旭宁 出资 2000.000000万人民币 比例 0.2739%;黄鑫 出资 3180.000000万人民币 比例 0.4356%;陆昕 出资 3000.000000万人民币 比例 0.4109%;陆永青 出资 1500.000000万人民币 比例 0.2055%;西藏佑德投资管理有限公司 出资 2000.000000万人民币 比例 0.2739%;王育莲 出资 59000.000000万人民币 比例 8.0814%;上海云锋麒泰投资中心（有限合伙） 出资 159000.000000万人民币 比例 21.7788%;上海经颐投资中心（有限合伙） 出资 20000.000000万人民币 比例 2.7395%;刘广霞 出资 16000.000000万人民币 比例 2.1916%;巨人投资有限公司 出资 28000.000000万人民币 比例 3.8353%;西藏稳盛进达投资有限公司 出资 5000.000000万人民币 比例 0.6849%; | 2.1916%;天津天合联冠企业管理中心（有限合伙） 出资 5000.000000万人民币 比例 0.6849%;上海云锋新呈投资中心（有限合伙） 出资 1000.000000万人民币 比例 0.1370%;陆昕 出资 3000.000000万人民币 比例 0.4109%;陈协文 出资 14000.000000万人民币 比例 1.9176%;黄鑫 出资 3180.000000万人民币 比例 0.4356%;天津佳德资产管理有限公司 出资 36000.000000万人民币 比例 4.9310%;福清麒盛叁号投资合伙企业（有限合伙） 出资 291029.831800万人民币 比例 39.8634%;虞学东 出资 59000.000000万人民币 比例 8.0814%;上海经颐投资中心（有限合伙） 出资 20000.000000万人民币 比例 2.7395%;新希望投资集团有限公司 出资 28000.000000万人民币 比例 3.8353%;张真 出资 4000.000000万人民币 比例 0.5479%;邹文龙 出资 2000.000000万人民币 比例 0.2739%;巨人投资有限公司 出资 28000.000000万人民币 比例 3.8353%;西藏佑德投资管理有限公司 出资 2000.000000万人民币 比例 0.2739%;汪建国 出资 2000.000000万人民币 比例 0.2739%; | 2022年02月16日 |
| | | | 王忠军 2015-06-18货币5000.000000万人民币;上海众付资产管理中心（有限合伙） 2020-07-22货币1058.674800万人民币;陆永青 2016-12-09货币1500.000000万人民币;上海云锋麒泰投 | |

国家

38



| 6 | 出资日期变更 | 上海众付资产管理中心（有限合伙）<br>2028-08-20货币423.469900万人民币; | 资中心（有限合伙）<br>2018-06-15货币159000.000000万人民币;徐建军<br>2016-12-14货币13300.000000万人民币;江苏鱼跃科技发展有限公司<br>2015-07-21货币30000.000000万人民币;王旭宁<br>2011-08-29货币2000.000000万人民币;林丹虹<br>2016-08-31货币4000.000000万人民币;刘广霞<br>2014-08-28货币16000.000000万人民币;天津天合联冠企业管理中心（有限合伙）<br>2014-08-27货币5000.000000万人民币;上海云锋新呈投资中心（有限合伙）<br>2017-12-13货币1000.000000万人民币;陆昕<br>2016-12-09货币3000.000000万人民币;陈协文<br>2016-12-29货币14000.000000万人民币;黄鑫<br>2018-03-20货币3180.000000万人民币;天津佳德资产管理有限公司<br>2015-04-21货币36000.000000万人民币;福清麒盛叁号投资合伙企业（有限合伙）<br>2018-06-15货币291029.831800万人民币;虞学东<br>2016-12-14货币59000.000000万人民币;上海经颐投资中心（有限合伙）<br>2016-08-25货币20000.000000万人民币;新希望投资集团有限公司<br>2016-09-02货币28000.000000万人民币;张真<br>2015-11-23货币4000.000000万人民币;邹文龙<br>2014-08-28货币2000.000000万人民币;巨人投资有限公司<br>2016-08-30货币28000.000000万人民币;西藏佑德投资管理有限公司<br>2016-06-21货币2000.000000万人民币;汪建国<br>2014-08-28货币2000.000000万人民币; | 2022年02月16日 |

39

| 7 | 执行合伙企业事务的合 | 上海众付资产管理中心（有限合伙）; | 上海众付资产管理中心（有限合伙）; | 2020年07月24日 |
|---|---|---|---|---|
| 8 | 出资方式变更 | 拉萨经济技术开发区草根合创资产管理有限公司<br>货币28000.000000万人民币;林丹虹<br>货币4000.000000万人民币;刘广霞<br>货币16000.000000万人民币;王忠军<br>货币5000.000000万人民币;邹文龙<br>货币2000.000000万人民币;巨人投资有限公司<br>货币28000.000000万人民币;徐建军<br>货币13300.000000万人民币;陆永青<br>货币1500.000000万人民币;陈协文<br>货币14000.000000万人民币;王育莲<br>货币59000.000000万人民币;天津佳德资产管理有限公司<br>货币36000.000000万人民币;吴光明<br>货币30000.000000万人民币;王旭宁<br>货币2000.000000万人民币;陆昕<br>货币3000.000000万人民币;黄鑫<br>货币3180.000000万人民币;上海众付资产管理中心（有限合伙）<br>货币1058.674800万人民币;西藏佑德投资管理有限公司<br>货币2000.000000万人民币;汪建国<br>货币2000.000000万人民币;张真<br>货币5000.000000万人民币;西藏稳盛进达投资有限公司<br>货币5000.000000万人民币;上海经颐投资中心（有限合伙） | 西藏佑德投资管理有限公司<br>货币2000.000000万人民币;天津佳德资产管理有限公司<br>货币36000.000000万人民币;陆永青<br>货币1500.000000万人民币;上海众付资产管理中心（有限合伙）<br>货币1058.674800万人民币;王育莲<br>货币59000.000000万人民币;黄鑫<br>货币3180.000000万人民币;王旭宁<br>货币2000.000000万人民币;上海经颐投资中心（有限合伙）<br>货币20000.000000万人民币;陈协文<br>货币14000.000000万人民币;巨人投资有限公司<br>货币28000.000000万人民币;徐建军<br>货币13300.000000万人民币;张真<br>货币4000.000000万人民币;江苏鱼跃科技发展有限公司<br>货币30000.000000万人民币;刘广霞<br>货币16000.000000万人民币;邹文龙<br>货币2000.000000万人民币;林丹虹<br>货币4000.000000万人民币;汪建国<br>货币2000.000000万人民币;西藏稳盛进达投资有限公司<br>货币5000.000000万人民币;王忠军<br>货币5000.000000万人民币;新希望投资集团有限公司<br>货币28000.000000万人民币;陆昕<br>货币3000.000000万人民币;上海云锋新呈投资中心（有限合伙）<br>货币1000.000000万人民币;上海云锋麒泰投资中心（有限合伙） | 2020年07月24日 |

| | | | | |
|---|---|---|---|---|
| | | 货币20000.000000万人民币; | 货币159000.000000万人民币;福清麒盛叁号投资合伙企业（有限合伙）货币291029.831800万人民币; | |
| 9 | 经营期限(营业期限)变 | 2014-08-21~2024-08-20 | 2014-08-21~2028-08-20 | 2020年07月24日 |
| 10 | 出资比例变更 | 拉萨经济技术开发区草根合创资产管理有限公司 出资 28000.000000万人民币 比例 9.9986%;林丹虹 出资 4000.000000万人民币 比例 1.4284%;刘广霞 出资 16000.000000万人民币 比例 5.7135%;王忠军 出资 5000.000000万人民币 比例 1.7855%;邹文龙 出资 2000.000000万人民币 比例 0.7142%;巨人投资有限公司 出资 28000.000000万人民币 比例 9.9986%;徐建军 出资 13300.000000万人民币 比例 4.7493%;陆永青 出资 1500.000000万人民币 比例 0.5356%;陈协文 出资 14000.000000万人民币 比例 4.9993%;王育莲 出资 59000.000000万人民币 比例 21.0685%;天津佳德资产管理有限公司 出资 36000.000000万人民币 比例 12.8554%;吴光明 出资 30000.000000万人民币 比例 10.7128%;王旭宁 出资 2000.000000万人民币 比例 0.7142%;陆昕 出资 3000.000000万人民币 比例 1.0713%;黄鑫 出资 3180.000000万人民币 比例 1.1356%;上海众付资产管理中心（有限合伙）出资 1058.674800万人民币 比例 | 西藏佑德投资管理有限公司 出资 2000.000000万人民币 比例 0.2739%;天津佳德资产管理有限公司 出资 36000.000000万人民币 比例 4.9310%;陆永青 出资 1500.000000万人民币 比例 0.2055%;上海众付资产管理中心（有限合伙）出资 1058.674800万人民币 比例 0.1450%;王育莲 出资 59000.000000万人民币 比例 8.0814%;黄鑫 出资 3180.000000万人民币 比例 0.4356%;王旭宁 出资 2000.000000万人民币 比例 0.2739%;上海经颐投资中心（有限合伙）出资 20000.000000万人民币 比例 2.7395%;陈协文 出资 14000.000000万人民币 比例 1.9176%;巨人投资有限公司 出资 28000.000000万人民币 比例 3.8353%;徐建军 出资 13300.000000万人民币 比例 1.8217%;张真 出资 4000.000000万人民币 比例 0.5479%;江苏鱼跃科技发展有限公司 出资 30000.000000万人民币 比例 4.1092%;刘广霞 出资 16000.000000万人民币 比例 2.1916%;邹文龙 出资 2000.000000万人民币 比例 0.2739%;林丹虹 出资 4000.000000万人民币 比例 0.5479%;汪建国 出资 2000.000000万人民币 比例 0.2739%;西藏稳盛进达投资有限公司 出资 | 2020年07月24日 |

41

| | | | | |
|---|---|---|---|---|
| | | 0.3780%;西藏佑德投资管理有限公司 出资2000.000000万人民币 比例0.7142%;汪建国 出资2000.000000万人民币 比例0.7142%;张真 出资5000.000000万人民币 比例1.7855%;西藏稳盛进达投资有限公司 出资5000.000000万人民币 比例1.7855%;上海经颐投资中心（有限合伙） 出资20000.000000万人民币 比例7.1419%; | 5000.000000万人民币 比例0.6849%;王忠军 出资5000.000000万人民币 比例0.6849%;新希望投资集团有限公司 出资28000.000000万人民币 比例3.8353%;陆昕 出资3000.000000万人民币 比例0.4109%;上海云锋新呈投资中心（有限合伙） 出资1000.000000万人民币 比例0.1370%;上海云锋麒泰投资中心（有限合伙） 出资159000.000000万人民币 比例21.7788%;福清麒盛叁号投资合伙企业（有限合伙） 出资291029.831800万人民币 比例39.8634%; | |
| 11 | 出资日期变更 | 拉萨经济技术开发区草根合创资产管理有限公司2024-08-15货币9000.000000万人民币;林丹虹2024-08-15货币2000.000000万人民币;巨人投资有限公司2024-08-15货币9000.000000万人民币;徐建军2024-08-15货币13300.000000万人民币;陆永青2024-08-15货币500.000000万人民币;陈协文2024-08-15货币14000.000000万人民币;王育莲2024-08-15货币37000.000000万人民币;陆昕2024-08-15货币1000.000000万人民币;黄鑫2024-08-15货币180.000000万人民币;上海众付资产管理中心（有限合伙）2024-08-22货币1058.674800万人民币;上海经颐投资中心（有限合伙）2024-08-15货币20000.000000万人民币; | 上海众付资产管理中心（有限合伙）2028-08-20货币423.469900万人民币; | 2020年07月24日 |
| | | | 西藏佑德投资管理有限公司 出资2000.000000万人民币;天津 | |

42

| 序号 | 变更事项 | 变更前 | 变更后 | 变更日期 |
|---|---|---|---|---|
| 1 2 | 投资人(股权)变更 | 拉萨经济技术开发区草根合创资产管理有限公司 出资28000.000000万人民币;林丹虹 出资4000.000000万人民币;刘广霞 出资16000.000000万人民币;王忠军 出资5000.000000万人民币;邹文龙 出资2000.000000万人民币;巨人投资有限公司 出资28000.000000万人民币;徐建军 出资13300.000000万人民币;陆永青 出资1500.000000万人民币;陈协文 出资14000.000000万人民币;王育莲 出资59000.000000万人民币;天津佳德资产管理有限公司 出资36000.000000万人民币;吴光明 出资30000.000000万人民币;王旭宁 出资2000.000000万人民币;陆昕 出资3000.000000万人民币;黄鑫 出资3180.000000万人民币;上海众付资产管理中心（有限合伙） 出资1058.674800万人民币;西藏佑德投资管理有限公司 出资2000.000000万人民币;汪建国 出资2000.000000万人民币;张真 出资5000.000000万人民币;西藏稳盛进达投资有限公司 出资5000.000000万人民币;上海经颐投资中心（有限合伙） 出资20000.000000万人民币; | 佳德资产管理有限公司 出资36000.000000万人民币;陆永青 出资1500.000000万人民币;上海众付资产管理中心（有限合伙） 出资1058.674800万人民币;王育莲 出资59000.000000万人民币;黄鑫 出资3180.000000万人民币;王旭宁 出资2000.000000万人民币;上海经颐投资中心（有限合伙） 出资20000.000000万人民币;陈协文 出资14000.000000万人民币;巨人投资有限公司 出资28000.000000万人民币;徐建军 出资13300.000000万人民币;张真 出资4000.000000万人民币;江苏鱼跃科技发展有限公司 出资30000.000000万人民币;刘广霞 出资16000.000000万人民币;邹文龙 出资2000.000000万人民币;林丹虹 出资4000.000000万人民币;汪建国 出资2000.000000万人民币;西藏稳盛进达投资有限公司 出资5000.000000万人民币;王忠军 出资5000.000000万人民币;新希望投资集团有限公司 出资28000.000000万人民币;陆昕 出资3000.000000万人民币;上海云锋新呈投资中心（有限合伙） 出资1000.000000万人民币;上海云锋麒泰投资中心（有限合伙） 出资159000.000000万人民币;福清麒盛叁号投资合伙企业（有限合伙） 出资291029.831800万人民币; | 2020年07月24日 |

43

| | | | | |
|---|---|---|---|---|
| 13 | 出资额变更 | 280038.674800万人民币 | 730068.506600万人民币 | 2020年07月24日 |
| 14 | 合伙协议备案 | 无 | 2020-07-24章程备案 | 2020年07月24日 |
| 15 | 执行合伙企业事务的合 | 上海众付投资管理有限公司; | 上海众付资产管理中心（有限合伙）; | 2016年05月27日 |
| 16 | 投资人(股权)变更 | 上海众付投资管理有限公司 出资 10.000000万人民币;虞锋 出资 190.000000万人民币; | 上海众付资产管理中心（有限合伙） 出资 1058.674800万人民币;刘广霞 出资 16000.000000万人民币;邹文龙 出资 2000.000000万人民币;巨人投资有限公司 出资 28000.000000万人民币;拉萨经济技术开发区草根合创资产管理有限公司 出资 28000.000000万人民币;王旭宁 出资 2000.000000万人民币;西藏佑德投资管理有限公司 出资 2000.000000万人民币;西藏稳盛进达投资有限公司 出资 5000.000000万人民币;黄鑫 出资 3180.000000万人民币;陆永青 出资 1500.000000万人民币;陆昕 出资 3000.000000万人民币;汪建国 出资 2000.000000万人民币;林丹虹 出资 4000.000000万人民币;王忠军 出资 5000.000000万人民币;天津佳德资产管理有限公司 出资 36000.000000万人民币;吴光明 出资 30000.000000万人民币;张真 出资 5000.000000万人民币;陈协文 出资 14000.000000万人民币;王育莲 出资 59000.000000万人民币;上海经颐投资中心（有限合伙） 出资 20000.000000万人民币;徐 | 2016年05月27日 |

44

| 序号 | 变更事项 | 变更前 | 变更后 | 变更日期 |
|---|---|---|---|---|
| | | | 建军 出资<br>13300.000000万人民币; | |
| 17 | 出资方式变更 | 上海众付投资管理有限公司<br>货币10.000000万人民币;虞锋<br>货币190.000000万人民币; | 上海众付资产管理中心（有限合伙）<br>货币1058.674800万人民币;<br>刘广霞<br>货币16000.000000万人民币;邹文龙<br>货币2000.000000万人民币;<br>巨人投资有限公司<br>货币28000.000000万人民币;拉萨经济技术开发区草根合创资产管理有限公司<br>货币28000.000000万人民币;王旭宁<br>货币2000.000000万人民币;<br>西藏佑德投资管理有限公司<br>货币2000.000000万人民币;<br>西藏稳盛进达投资有限公司<br>货币5000.000000万人民币;<br>黄鑫<br>货币3180.000000万人民币;<br>陆永青<br>货币1500.000000万人民币;<br>陆昕<br>货币3000.000000万人民币;<br>汪建国<br>货币2000.000000万人民币;<br>林丹虹<br>货币4000.000000万人民币;<br>王忠军<br>货币5000.000000万人民币;<br>天津佳德资产管理有限公司<br>货币36000.000000万人民币;吴光明<br>货币30000.000000万人民币;张真<br>货币5000.000000万人民币;<br>陈协文<br>货币14000.000000万人民币;王育莲<br>货币59000.000000万人民币;上海经颐投资中心（有限合伙）<br>货币20000.000000万人民币;徐建军<br>货币13300.000000万人民币; | 2016年05月27日 |
| 1 | 一般经营项 | 股权投资管理，投资管理，投资咨询，企业管理咨询， | 股权投资，股权投资管理， | 2016年05月27日 |

| 8 | 目变更 | 商务信息咨询 | 投资管理，投资咨询 | |
|---|---|---|---|---|
| 1 9 | 出资比例变 更 | 上海众付投资管理有限公司 出资 10.000000万人民币 比例 5.0000%;虞锋 出资 190.000000万人民币 比例 95.0000%; | 上海众付资产管理中心（有限合伙） 出资 1058.674800万人民币 比例 0.3780%;刘广霞 出资 16000.000000万人民币 比例 5.7135%;邹文龙 出资 2000.000000万人民币 比例 0.7142%;巨人投资有限公司 出资 28000.000000万人民币 比例 9.9986%;拉萨经济技术开发区草根合创资产管理有限公司 出资 28000.000000万人民币 比例 9.9986%;王旭宁 出资 2000.000000万人民币 比例 0.7142%;西藏佑德投资管理有限公司 出资 2000.000000万人民币 比例 0.7142%;西藏稳盛进达投资有限公司 出资 5000.000000万人民币 比例 1.7855%;黄鑫 出资 3180.000000万人民币 比例 1.1356%;陆永青 出资 1500.000000万人民币 比例 0.5356%;陆昕 出资 3000.000000万人民币 比例 1.0713%;汪建国 出资 2000.000000万人民币 比例 0.7142%;林丹虹 出资 4000.000000万人民币 比例 1.4284%;王忠军 出资 5000.000000万人民币 比例 1.7855%;天津佳德资产管理有限公司 出资 36000.000000万人民币 比例 12.8554%;吴光明 出资 30000.000000万人民币 比例 10.7128%;张真 出资 5000.000000万人民币 比例 1.7855%;陈协文 出资 14000.000000万人民币 比例 4.9993%;王育莲 出资 59000.000000万人民币 比例 21.0685%;上海经颐投资中心（有限合伙） 出资 20000.000000万人民币 | 2016年05月27日 |

| | | | 比例 7.1419%;徐建军 出资 13300.000000万人民币 比例 4.7493%; | |
|---|---|---|---|---|
| 2 0 | 出资额变更 | 200.000000万人民币 | 280038.674800万人民币 | 2016年05月27日 |
| 2 1 | 合伙协议备案 | 无 | 2016-05-01章程备案 | 2016年05月27日 |
| 2 2 | 经营范围变更 | 股权投资管理，投资管理，投资咨询，企业管理咨询，商务信息咨询。【依法须经批准的项目，经相关部门批准后方可开展经营活动】 | 股权投资，股权投资管理，投资管理，投资咨询。【依法须经批准的项目，经相关部门批准后方可开展经营活动】 | 2016年05月27日 |
| 2 3 | 出资日期变更 | 上海众付投资管理有限公司 2024-08-22货币10.000000万人民币;虞锋 2024-08-22货币190.000000万人民币; | 上海众付资产管理中心（有限合伙） 2024-08-22货币1058.674800万人民币;巨人投资有限公司 2024-08-15货币9000.000000万人民币;拉萨经济技术开发区草根合创资产管理有限公司 2024-08-15货币9000.000000万人民币;黄鑫 2024-08-15货币180.000000万人民币;陆永青 2024-08-15货币500.000000万人民币;陆昕 2024-08-15货币1000.000000万人民币;林丹虹 2024-08-15货币2000.000000万人民币;陈协文 2024-08-15货币14000.000000万人民币;王育莲 2024-08-15货币37000.000000万人民币;上海经颐投资中心（有限合伙） 2024-08-15货币20000.000000万人民币;徐建军 2024-08-15货币13300.000000万人民币; | 2016年05月27日 |

❙ 清算信息

| 暂无清算信息 |
|---|

**▌行政许可信息**

暂无行政许可信息

**▌行政处罚信息**

暂无行政处罚信息

**▌经营异常信息**

暂无经营异常信息

**▌严重违法信息**

暂无严重违法信息

**▌抽查检查信息**

暂无抽查检查信息

**▌动产抵押登记信息**

暂无动产抵押登记信息

# 企业自行公示信息（企业自行公示信息由该企业提供，企业对其即时信息的真实性、合法性负责）

**▌行政许可信息**

暂无行政许可信息

**▌知识产权出质登记信息**

暂无知识产权出质登记信息

**▌行政处罚信息**

暂无行政处罚信息

**▌2021年度报告**

❚ **基本信息**

**统一社会信用代码/注册号：** 9131000031231754
12

**企业名称：** 上海众付股权投资管理中心（有限合伙
）

**企业通信地址：** 上海市静安区南京西路1601号越洋
广场办公楼42层

**邮政编码：** 200040

**企业联系电话：** 021-31270909

**企业电子邮箱：** jason.jin@yfc.cn

**从业人数：** 企业选择不公示

**其中女性从业人数：** 企业选择不公示

**企业经营状态：** 开业

**企业控股情况：** 企业选择不公示

**是否有投资信息或购买其他公司股权：** 是

**是否有网站或网店：** 否

**是否有对外担保信息：** 否

**有限责任公司本年度是否发生股东股权转让：** 否

**企业主营业务活动：** 股权投资，股权投资管理，投资管理，投资咨询。

❚ **网站网店信息**

| 暂无网站网店信息 |
| --- |

❚ **股东及出资信息**

| 暂无股东及出资信息 |
| --- |

❚ **对外投资信息**

| 序号 | 名称 | 统一社会信用代码/注册号 |
| --- | --- | --- |
| 1 | 蚂蚁科技集团股份有限公司 | 913301067046373179 |
| 2 | 置付(上海)投资中心(有限合伙) | 91310115MA1K39UM96 |

❚ **企业资产状况信息**

| 资产总额 | 企业选择不公示 | 所有者权益合计 | 企业选择不公示 |
| --- | --- | --- | --- |

49

| 营业总收入 | 企业选择不公示 | 利润总额 | 企业选择不公示 |
|---|---|---|---|
| 营业总收入中主营业务收入 | 企业选择不公示 | 净利润 | 企业选择不公示 |
| 纳税总额 | 企业选择不公示 | 负债总额 | 企业选择不公示 |

▌ 社保信息

| 城镇职工基本养老保险 | 0 人 | | 失业保险 | 0 人 |
|---|---|---|---|---|
| 职工基本医疗保险 | 0 人 | | 工伤保险 | 0 人 |
| 生育保险 | 0 人 | | | |
| 单位缴费基数 | 单位参加城镇职工基本养老保险缴费基数 | 企业选择不公示 | | |
| | 单位参加失业保险缴费基数 | 企业选择不公示 | | |
| | 单位参加职工基本医疗保险缴费基数 | 企业选择不公示 | | |
| | 单位参加生育保险缴费基数 | 企业选择不公示 | | |
| 本期实际缴费金额 | 参加城镇职工基本养老保险本期实际缴费基数 | 企业选择不公示 | | |
| | 参加失业保险本期实际缴费基数 | 企业选择不公示 | | |
| | 参加职工基本医疗保险本期实际缴费基数 | 企业选择不公示 | | |
| | 参加工伤保险本期实际缴费基数 | 企业选择不公示 | | |
| | 参加生育保险本期实际缴费基数 | 企业选择不公示 | | |
| | 单位参加城镇职工基本养老保险累计欠缴金额 | 企业选择不公示 | | |
| | 单位参加失业保险累计欠缴金额 | 企业选择不公示 | | |

50

| 单位缴费基数 | 单位参加职工基本医疗保险累计欠缴金额 | 企业选择不公示 |
|---|---|---|
| | 单位参加工伤保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加生育保险累计欠缴金额 | 企业选择不公示 |

## ▌ 对外提供担保信息

暂无对外提供担保信息

## ▌ 股权变更信息

暂无股权变更信息

## ▌ 2020年度报告

## ▌ 基本信息

**统一社会信用代码/注册号：** 913100003123175412

**企业名称：** 上海众付股权投资管理中心（有限合伙）

**企业通信地址：** 上海市徐汇区淮海中路1010号嘉华中心3501室

**邮政编码：** 200031

**企业联系电话：** 021-31270909

**企业电子邮箱：** jason.jin@yfc.cn

**从业人数：** 企业选择不公示

**其中女性从业人数：** 企业选择不公示

**企业经营状态：** 开业

**企业控股情况：** 企业选择不公示

**是否有投资信息或购买其他公司股权：** 是

**是否有网站或网店：** 否

**是否有对外担保信息：** 否

**有限责任公司本年度是否发生股东股权转让：** 否

**企业主营业务活动：** 股权投资，股权投资管理，投资管理，投资咨询。

## ▌ 网站网店信息

51

| 暂无网站网店信息 |
|---|

## 股东及出资信息

| 暂无股东及出资信息 |
|---|

## 对外投资信息

| 序号 | 名称 | 统一社会信用代码/注册号 |
|---|---|---|
| 1 | 置付（上海）投资中心（有限合伙） | 91310115MA1K39UM96 |
| 2 | 蚂蚁科技集团股份有限公司 | 913301067046373179 |

## 企业资产状况信息

| 资产总额 | 企业选择不公示 | 所有者权益合计 | 企业选择不公示 |
|---|---|---|---|
| 营业总收入 | 企业选择不公示 | 利润总额 | 企业选择不公示 |
| 营业总收入中主营业务收入 | 企业选择不公示 | 净利润 | 企业选择不公示 |
| 纳税总额 | 企业选择不公示 | 负债总额 | 企业选择不公示 |

## 社保信息

| 城镇职工基本养老保险 | 0 人 | 失业保险 | 0 人 |
|---|---|---|---|
| 职工基本医疗保险 | 0 人 | 工伤保险 | 0 人 |
| 生育保险 | 0 人 | | |
| 单位缴费基数 | 单位参加城镇职工基本养老保险缴费基数 | 企业选择不公示 | |

52

| | | |
|---|---|---|
| | 单位参加失业保险缴费基数 | 企业选择不公示 |
| | 单位参加职工基本医疗保险缴费基数 | 企业选择不公示 |
| | 单位参加生育保险缴费基数 | 企业选择不公示 |
| 本期实际缴费金额 | 参加城镇职工基本养老保险本期实际缴费基数 | 企业选择不公示 |
| | 参加失业保险本期实际缴费基数 | 企业选择不公示 |
| | 参加职工基本医疗保险本期实际缴费基数 | 企业选择不公示 |
| | 参加工伤保险本期实际缴费基数 | 企业选择不公示 |
| | 参加生育保险本期实际缴费基数 | 企业选择不公示 |
| 单位缴费基数 | 单位参加城镇职工基本养老保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加失业保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加职工基本医疗保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加工伤保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加生育保险累计欠缴金额 | 企业选择不公示 |

▌ 对外提供担保信息

暂无对外提供担保信息

▌ 股权变更信息

暂无股权变更信息

▌ 2019年度报告

53

## ▌ 基本信息

**统一社会信用代码/注册号：** 9131000031231754 12

**企业名称：** 上海众付股权投资管理中心（有限合伙）

**企业通信地址：** 上海市徐汇区淮海中路1010号嘉华中心3501室

**邮政编码：** 200031

**企业联系电话：** 021-31270909

**企业电子邮箱：** zhanglian@yfc.cn

**从业人数：** 企业选择不公示

**其中女性从业人数：** 企业选择不公示

**企业经营状态：** 开业

**企业控股情况：** 企业选择不公示

**是否有投资信息或购买其他公司股权：** 是

**是否有网站或网店：** 否

**是否有对外担保信息：** 否

**有限责任公司本年度是否发生股东股权转让：** 否

**企业主营业务活动：** 股权投资，股权投资管理，投资管理，投资咨询。

## ▌ 网站网店信息

暂无网站网店信息

## ▌ 股东及出资信息

暂无股东及出资信息

## ▌ 对外投资信息

| 序号 | 名称 | 统一社会信用代码/注册号 |
|---|---|---|
| 1 | 浙江蚂蚁小微金融服务集团股份有限公司 | 913301067046373179 |
| 2 | 置付（上海）投资中心（有限合伙） | 91310115MA1K39UM96 |

**▌企业资产状况信息**

| | | | |
|---|---|---|---|
| 资产总额 | 企业选择不公示 | 所有者权益合计 | 企业选择不公示 |
| 营业总收入 | 企业选择不公示 | 利润总额 | 企业选择不公示 |
| 营业总收入中主营业务收入 | 企业选择不公示 | 净利润 | 企业选择不公示 |
| 纳税总额 | 企业选择不公示 | 负债总额 | 企业选择不公示 |

**▌社保信息**

| | | | |
|---|---|---|---|
| 城镇职工基本养老保险 | 0 人 | 失业保险 | 0 人 |
| 职工基本医疗保险 | 0 人 | 工伤保险 | 0 人 |
| 生育保险 | 0 人 | | |

| | | |
|---|---|---|
| 单位缴费基数 | 单位参加城镇职工基本养老保险缴费基数 | 企业选择不公示 |
| | 单位参加失业保险缴费基数 | 企业选择不公示 |
| | 单位参加职工基本医疗保险缴费基数 | 企业选择不公示 |
| | 单位参加生育保险缴费基数 | 企业选择不公示 |
| 本期实际缴费金额 | 参加城镇职工基本养老保险本期实际缴费基数 | 企业选择不公示 |
| | 参加失业保险本期实际缴费基数 | 企业选择不公示 |
| | 参加职工基本医疗保险本期实际缴费基数 | 企业选择不公示 |
| | 参加工伤保险本期实际缴费基数 | 企业选择不公示 |
| | 参加生育保险本期实际缴费基数 | 企业选择不公示 |
| | 单位参加城镇职工基本养老保险累计欠缴金额 | 企业选择不公示 |

55

| 单位缴费基数 | 单位参加失业保险累计欠缴金额 | 企业选择不公示 |
|---|---|---|
| | 单位参加职工基本医疗保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加工伤保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加生育保险累计欠缴金额 | 企业选择不公示 |

### ▌ 对外提供担保信息

暂无对外提供担保信息

### ▌ 股权变更信息

暂无股权变更信息

### ▌ [2018年度报告](#)

### ▌ 基本信息

**统一社会信用代码/注册号：** 913100003123175412

**企业名称：** 上海众付股权投资管理中心（有限合伙）

**企业通信地址：** 上海市徐汇区淮海中路1010号嘉华中心3501室

**邮政编码：** 200031

**企业联系电话：** 021-31270909

**企业电子邮箱：** zhanglian@yfc.cn

**从业人数：** 企业选择不公示

**其中女性从业人数：** 企业选择不公示

**企业经营状态：** 开业

**企业控股情况：** 企业选择不公示

**是否有投资信息或购买其他公司股权：** 是

**是否有网站或网店：** 否

**是否有对外担保信息：** 否

**有限责任公司本年度是否发生股东股权转让：** 否

**企业主营业务活动：** 股权投资，股权投资管理，投资管理，投资咨询

56

❚ 网站网店信息

| 暂无网站网店信息 |
| --- |

❚ 股东及出资信息

| 暂无股东及出资信息 |
| --- |

❚ 对外投资信息

| 序号 | 名称 | 统一社会信用代码/注册号 |
| --- | --- | --- |
| 1 | 置付（上海）投资中心（有限合伙） | 91310115MA1K39UM96 |
| 2 | 浙江蚂蚁小微金融服务集团股份有限公司 | 913301067046373179 |

❚ 企业资产状况信息

| 资产总额 | 企业选择不公示 | 所有者权益合计 | 企业选择不公示 |
| --- | --- | --- | --- |
| 营业总收入 | 企业选择不公示 | 利润总额 | 企业选择不公示 |
| 营业总收入中主营业务收入 | 企业选择不公示 | 净利润 | 企业选择不公示 |
| 纳税总额 | 企业选择不公示 | 负债总额 | 企业选择不公示 |

❚ 社保信息

| 城镇职工基本养老保险 | 0 人 | 失业保险 | 0 人 |
| --- | --- | --- | --- |
| 职工基本医疗保险 | 0 人 | 工伤保险 | 0 人 |
| 生育保险 | 0 人 | | |

57

| 单位缴费基数 | 单位参加城镇职工基本养老保险缴费基数 | 企业选择不公示 |
|---|---|---|
| | 单位参加失业保险缴费基数 | 企业选择不公示 |
| | 单位参加职工基本医疗保险缴费基数 | 企业选择不公示 |
| | 单位参加生育保险缴费基数 | 企业选择不公示 |
| 本期实际缴费金额 | 参加城镇职工基本养老保险本期实际缴费基数 | 企业选择不公示 |
| | 参加失业保险本期实际缴费基数 | 企业选择不公示 |
| | 参加职工基本医疗保险本期实际缴费基数 | 企业选择不公示 |
| | 参加工伤保险本期实际缴费基数 | 企业选择不公示 |
| | 参加生育保险本期实际缴费基数 | 企业选择不公示 |
| 单位缴费基数 | 单位参加城镇职工基本养老保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加失业保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加职工基本医疗保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加工伤保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加生育保险累计欠缴金额 | 企业选择不公示 |

## ▌ 对外提供担保信息

暂无对外提供担保信息

## ▌ 股权变更信息

暂无股权变更信息

▍ <u>2017年度报告</u>

▍ 基本信息

统一社会信用代码/注册号： 913100003123175412    企业名称：上海众付股权投资管理中心（有限合伙）

企业通信地址：上海市淮海中路1010号3501室    邮政编码：200031

企业联系电话：021-31270909    企业电子邮箱：zhanglian@yfc.cn

从业人数：企业选择不公示    其中女性从业人数：企业选择不公示

企业经营状态：开业    企业控股情况：企业选择不公示

是否有投资信息或购买其他公司股权：是    是否有网站或网店：否

是否有对外担保信息：否    有限责任公司本年度是否发生股东股权转让：否

企业主营业务活动：股权投资，股权投资管理，投资管理，投资咨询

▍ 网站网店信息

| 暂无网站网店信息 |
| --- |

▍ 股东及出资信息

| 暂无股东及出资信息 |
| --- |

▍ 对外投资信息

| 序号 | 名称 | 统一社会信用代码/注册号 |
| --- | --- | --- |
| 1 | 浙江蚂蚁小微金融服务集团股份有限公司 | 913301067046373179 |

59

**企业资产状况信息**

| | | | |
|---|---|---|---|
| 资产总额 | 企业选择不公示 | 所有者权益合计 | 企业选择不公示 |
| 营业总收入 | 企业选择不公示 | 利润总额 | 企业选择不公示 |
| 营业总收入中主营业务收入 | 企业选择不公示 | 净利润 | 企业选择不公示 |
| 纳税总额 | 企业选择不公示 | 负债总额 | 企业选择不公示 |

**社保信息**

| | | | |
|---|---|---|---|
| 城镇职工基本养老保险 | 0 人 | 失业保险 | 0 人 |
| 职工基本医疗保险 | 0 人 | 工伤保险 | 0 人 |
| 生育保险 | 0 人 | | |

| | | |
|---|---|---|
| 单位缴费基数 | 单位参加城镇职工基本养老保险缴费基数 | 企业选择不公示 |
| | 单位参加失业保险缴费基数 | 企业选择不公示 |
| | 单位参加职工基本医疗保险缴费基数 | 企业选择不公示 |
| | 单位参加生育保险缴费基数 | 企业选择不公示 |
| 本期实际缴费金额 | 参加城镇职工基本养老保险本期实际缴费基数 | 企业选择不公示 |
| | 参加失业保险本期实际缴费基数 | 企业选择不公示 |
| | 参加职工基本医疗保险本期实际缴费基数 | 企业选择不公示 |
| | 参加工伤保险本期实际缴费基数 | 企业选择不公示 |
| | 参加生育保险本期实际缴费基数 | 企业选择不公示 |
| | 单位参加城镇职工基本养老保险累计欠缴金额 | 企业选择不公示 |

60

| 单位缴费基数 | 单位参加失业保险累计欠缴金额 | 企业选择不公示 |
|---|---|---|
| | 单位参加职工基本医疗保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加工伤保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加生育保险累计欠缴金额 | 企业选择不公示 |

## ▌ 对外提供担保信息

暂无对外提供担保信息

## ▌ 股权变更信息

暂无股权变更信息

## ▌ 2016年度报告

## ▌ 基本信息

**统一社会信用代码/注册号**：913100003123175412

**企业名称**：上海众付股权投资管理中心（有限合伙）

**企业通信地址**：上海市淮海中路1010号3501室

**邮政编码**：200013

**企业联系电话**：021-31270909

**企业电子邮箱**：zhanglian@yfc.cn

**从业人数**：企业选择不公示

**其中女性从业人数**：企业选择不公示

**企业经营状态**：开业

**企业控股情况**：企业选择不公示

**是否有投资信息或购买其他公司股权**：是

**是否有网站或网店**：否

**是否有对外担保信息**：否

**有限责任公司本年度是否发生股东股权转让**：否

**企业主营业务活动**：股权投资，股权投资管理，投资管理，投资咨询

61

## 网站网店信息

暂无网站网店信息

## 股东及出资信息

暂无股东及出资信息

## 对外投资信息

| 序号 | 名称 | 统一社会信用代码/注册号 |
|---|---|---|
| 1 | 浙江蚂蚁小微金融服务集团股份有限公司 | 913301067046373179 |

## 企业资产状况信息

| 资产总额 | 企业选择不公示 | 所有者权益合计 | 企业选择不公示 |
|---|---|---|---|
| 营业总收入 | 企业选择不公示 | 利润总额 | 企业选择不公示 |
| 营业总收入中主营业务收入 | 企业选择不公示 | 净利润 | 企业选择不公示 |
| 纳税总额 | 企业选择不公示 | 负债总额 | 企业选择不公示 |

## 社保信息

| 城镇职工基本养老保险 | 0 人 | | 失业保险 | 0 人 |
|---|---|---|---|---|
| 职工基本医疗保险 | 0 人 | | 工伤保险 | 0 人 |
| 生育保险 | 0 人 | | | |
| 单位缴费基数 | 单位参加城镇职工基本养老保险缴费基数 | | 企业选择不公示 | |

| | 单位参加失业保险缴费基数 | 企业选择不公示 |
|---|---|---|
| | 单位参加职工基本医疗保险缴费基数 | 企业选择不公示 |
| | 单位参加生育保险缴费基数 | 企业选择不公示 |
| 本期实际缴费金额 | 参加城镇职工基本养老保险本期实际缴费基数 | 企业选择不公示 |
| | 参加失业保险本期实际缴费基数 | 企业选择不公示 |
| | 参加职工基本医疗保险本期实际缴费基数 | 企业选择不公示 |
| | 参加工伤保险本期实际缴费基数 | 企业选择不公示 |
| | 参加生育保险本期实际缴费基数 | 企业选择不公示 |
| 单位缴费基数 | 单位参加城镇职工基本养老保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加失业保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加职工基本医疗保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加工伤保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加生育保险累计欠缴金额 | 企业选择不公示 |

### ▎ 对外提供担保信息

暂无对外提供担保信息

### ▎ 股权变更信息

暂无股权变更信息

### ▎ 2015年度报告

63

## 基本信息

**统一社会信用代码/注册号：** 91310000312317541
2

**企业名称：** 上海众付股权投资管理中心（有限合伙）

**企业联系电话：** 021-31270909

**邮政编码：** 200031

**企业通信地址：** 上海市淮海中路1010号嘉华中心3501室

**企业电子邮箱：** zhanglian@yfc.cn

**从业人数：** 企业选择不公示

**企业经营状态：** 开业

**是否有网站或网店：** 否

**是否有投资信息或购买其他公司股权：** 是

## 网站网店信息

暂无网站网店信息

## 对外投资信息

| 序号 | 名称 | 统一社会信用代码/注册号 |
|---|---|---|
| 1 | 浙江蚂蚁小微金融服务集团有限公司 | 330106000060708 |

## 企业资产状况信息

| 资产总额 | 企业选择不公示 | 所有者权益合计 | 企业选择不公示 |
|---|---|---|---|
| 营业总收入 | 企业选择不公示 | 利润总额 | 企业选择不公示 |
| 营业总收入中主营业务收入 | 企业选择不公示 | 净利润 | 企业选择不公示 |
| 纳税总额 | 企业选择不公示 | 负债总额 | 企业选择不公示 |

## 对外提供担保信息

暂无对外提供担保信息

## 2014年度报告

## 基本信息

**统一社会信用代码/注册号：** 310000000129962    **企业名称：** 上海众付股权投资管理中心（有限合伙）

**企业联系电话：** 021-31270909    **邮政编码：** 200031

**企业通信地址：** 上海市淮海中路1010号嘉华中心3501室

**企业电子邮箱：** zhanglian@yfc.cn    **从业人数：** 企业选择不公示

**企业经营状态：** 开业    **是否有网站或网店：** 否

**是否有投资信息或购买其他公司股权：** 否

## 网站网店信息

暂无网站网店信息

## 对外投资信息

暂无对外投资信息

## 企业资产状况信息

| 资产总额 | 企业选择不公示 | 所有者权益合计 | 企业选择不公示 |
|---|---|---|---|
| 营业总收入 | 企业选择不公示 | 利润总额 | 企业选择不公示 |
| 营业总收入中主营业务收入 | 企业选择不公示 | 净利润 | 企业选择不公示 |
| | | | |

65

| 纳税总额 | 企业选择不公示 | 负债总额 | 企业选择不公示 |
|---|---|---|---|

## ▌ 对外提供担保信息

暂无对外提供担保信息



City of New York, State of New York, County of New York

I, Shayna Himelfarb, hereby certify that the document "众付股权" is, to the best of my knowledge and belief, a true and accurate translation from Chinese into English.

_____
Shayna Himelfarb

Sworn to before me this
July 21, 2022

_____
Signature, Notary Public



_____
Stamp, Notary Public

LANGUAGE AND TECHNOLOGY SOLUTIONS FOR GLOBAL BUSINESS
1250 BROADWAY, 32ND FLOOR, NEW YORK, NY 10001  |  T 212.689.5555  |  F 212.689.1059  |  WWW.TRANSPERFECT.COM
OFFICES IN 90 CITIES WORLDWIDE

67