# EXHIBIT VV5



# National Enterprise Credit Information Publicity System

**NATIONAL ENTERPRISE CREDIT INFORMATION PUBLICITY SYSTEM**

# Enterprise Credit Information Publicity Report

**Enterprise Name**    Shanghai Yunfeng Qitai Investment Center (Limited Partnership)
**Report Generation Time**    05/26/2022 2:38:05 PM
**Applicant Email**    SAMR@stblaw.com

(The report contents are for reference only. Please refer to the inquiry page of the National Enterprise Credit Information Publicity System for specific contents)

1

# Government Department Publicity Information

## ▌ License Cover Page Information

**Unified social credit code:** 91310110MA1G88X769

**Enterprise name:** Shanghai Yunfeng Qitai Investment Center (Limited Partnership)

**Type:** Limited partnership

**Executive business partner:** Shanghai Yunfeng Xinchuang Equity Investment Management Center (Limited Partnership)

**Establishment date:** September 29, 2016

**Partnership period starts from:** September 29, 2016

**Partnership period expires on:** September 28, 2028

**Registration authority:** Yangpu Administration for Market Regulation

**Approval date:** February 5, 2021

**Registration status:** Existing (in operation, in business and on record)

**Main business premises:** Room 2092, Second Floor, Building 68, No. 318 Zhengyue Road, Yangpu District, Shanghai City

**Business scope:** Industrial investment, investment management, and investment consulting.
[For the items that must be approved according to law, their business activities can only be carried out after they are approved by the relevant authorities]

## ▌ Partner Information

| Serial Number | Partner | License / Credential Type | License / Credential Number | Partner Type |
|---|---|---|---|---|
| 1 | Yang Tingdong | Non-publicized item | Non-publicized item | Natural person shareholder |
| 2 | Chen Dejun | Non-publicized item | Non-publicized item | Natural person shareholder |
| 3 | Mao Huixin | Non-publicized item | Non-publicized item | Natural person shareholder |
| 4 | Ma Ruimin | Non-publicized item | Non-publicized item | Natural person shareholder |
| 5 | Alibaba (China) Network Technology Co., Ltd. | Enterprise legal person business license (company) | 91330100716105852F | Enterprise legal person |
| 6 | China Pacific Life Insurance Co., Ltd. | Enterprise legal person business license (company) | 310000000154122 | Enterprise legal person |
| 7 | Giant Network Group Co., Ltd. | Enterprise legal person business license (company) | 915000002031583935 | Enterprise legal person |
| 8 | Tibet Youde Investment Management Co., Ltd. | Enterprise legal person business license (company) | 91540125MA6T12LJ44 | Enterprise legal person |
| 9 | Shanghai Focus Hongyi Information Technology Co., Ltd. | Enterprise legal person business license (company) | 310230001026196 | Enterprise legal person |

| 10 | Ningbo Meishan Bonded Port Area Voshang Equity Investment Partnership (Limited Partnership) | Partnership business license | 91330206MA2AG3G311 | Partnership |
|---|---|---|---|---|
| 11 | Tibet Xinshengfu Technology Co., Ltd. | Enterprise legal person business license (company) | 91540091MA6T1FEH9U | Enterprise legal person |
| 12 | Tibet Tiancheng Investment Management Co., Ltd. | Enterprise legal person business license (company) | 9154009132133057X8 | Enterprise legal person |
| 13 | Huafu Holdings Co., Ltd. | Enterprise legal person business license (company) | 91440300743219206L | Enterprise legal person |
| 14 | Ningbo Daxie Xutengchuang Equity Investment Partnership (Limited Partnership) | Partnership business license | 91330201MA282KPU81 | Partnership |
| 15 | Wuhan Zhuoer Venture Capital Co., Ltd. | Enterprise legal person business license (company) | 9142010034731923XA | Enterprise legal person |
| 16 | Suzhou Gold Mantis Construction Decoration Co., Ltd. | Enterprise legal person business license (company) | 91320000608285139H | Enterprise legal person |
| 17 | Beijing Weimeng Innovation Venture Capital Management Co., Ltd. | Enterprise legal person business license (company) | 911101080979433971 | Enterprise legal person |
| 18 | Shenzhen Baodechang Investment Co., Ltd. | Enterprise legal person business license (company) | 91440300793863972X | Enterprise legal person |
| 19 | Manulife-Sinochem Life Insurance Co., Ltd. | Enterprise legal person business license (company) | 310000400159472 | Enterprise legal person |
| 20 | Zhuhai Siqing Management Consulting Partnership (Limited Partnership) | Enterprise legal person business license (company) | 91440400MA529LYU6R | Partnership |
| 21 | Taiping Life Insurance Co., Ltd. | Enterprise legal person business license (company) | 310000000000954 | Enterprise legal person |
| 22 | Shanghai Yunfeng Xinchuang Equity Investment Management Center (Limited Partnership) | Partnership business license | 310000000126743 | Partnership |
| 23 | Ningbo Meishan Bonded Port Area Dilong Jidao Investment Management Partnership (Limited Partnership) | Partnership business license | 91330206MA2AHDNK89 | Partnership |

| | | | | |
|---|---|---|---|---|
| 24 | Shanghai Jiurui Investment Management Center (Limited Partnership) | Partnership business license | 310114002683695 | Partnership |
| 25 | Easyhome Financial Holdings Co., Ltd. | Enterprise legal person business license (company) | 91110101MA00BXUF0L | Enterprise legal person |
| 26 | Khorgas Japut Venture Capital Co., Ltd. | Enterprise legal person business license (company) | 91654004MA77RHT551 | Enterprise legal person |
| 27 | Tian An Life Insurance Co., Ltd. | Enterprise legal person business license (company) | 911100006074251442 | Enterprise legal person |
| 28 | Ningbo Meishan Bonded Port Area Gujia Investment Management Co., Ltd. | Enterprise legal person business license (company) | 91330206MA28490N26 | Enterprise legal person |
| 29 | ICBC-AXA Life Insurance Co., Ltd. | Enterprise legal person business license (company) | 310000400216127 | Enterprise legal person |
| 30 | Shanghai Haiyue Investment Management Co., Ltd. | Enterprise legal person business license (company) | 310113000966253 | Enterprise legal person |

▌ Branch Information

| |
|---|
| There is no branch information for the time being |

▌ Change Information

| Serial Number | Change Item | Content Before Change | Content After Change | Change Date |
|---|---|---|---|---|
| 1 | Contribution percentage change | Ma Ruimin contributed RMB 100 million, a percentage of 1.2422%; Ningbo Meishan Bonded Port Area Gujia Investment Management Co., Ltd. contributed RMB 300 million, a percentage of 3.7267%; Khorgas Japut Venture Capital Co., Ltd. contributed RMB 100 million, a percentage of 1.2422%; Shanghai Jiurui Investment Management Center (Limited Partnership) contributed RMB 100 million, a percentage of 1.2422%; Mao Huixin contributed RMB 200 million, | Huafu Holdings Co., Ltd. contributed RMB 198 million, a percentage of 2.2562%; Shanghai Haiyue Investment Management Co., Ltd. contributed RMB 100,000,000.00 a percentage of 1.1395%; Shanghai Jiurui Investment Management Center (Limited Partnership) contributed RMB 66 million, a percentage of 0.7521%; Ningbo Meishan Bonded Port Area Dilong Jidao Investment Management Partnership (Limited Partnership) contributed RMB 100,000,000.00 a percentage of 1.1395%; Ningbo Daxie Xutengchuang Equity Investment Partnership (Limited Partnership) contributed RMB 500 million, a percentage of 5.6974%; Wuhan Zhuoer | February 5, 2021 |

4

a percentage of 2.4845%; Suzhou Gold Mantis Construction Decoration Co., Ltd. contributed RMB 200 million, a percentage of 2.4845%; Shanghai Focus Hongyi Information Technology Co., Ltd. contributed RMB 300 million, a percentage of 3.7267%; Ningbo Meishan Bonded Port Area Voshang Equity Investment Partnership (Limited Partnership) contributed RMB 100 million, a percentage of 1.2422%; Taiping Life Insurance Co., Ltd. contributed RMB 250 million, a percentage of 3.1056%; Beijing Weimeng Innovation Venture Capital Management Co., Ltd. contributed RMB 500 million, a percentage of 6.2112%; Shanghai Haiyue Investment Management Co., Ltd. contributed RMB 100 million, a percentage of 1.2422%; Ningbo Meishan Bonded Port Area Dilong Jidao Investment Management Partnership (Limited Partnership) contributed RMB 100 million, a percentage of 1.2422%; Giant Network Group Co., Ltd. contributed RMB 300 million, a percentage of 3.7267%; Wuhan Zhuoer Venture Capital Co., Ltd. contributed RMB 300 million, a percentage of 3.7267%; Zhuhai Siqing Management Consulting Partnership (Limited Partnership) contributed RMB 100 million, a percentage of 1.2422%; Easyhome Financial Holdings Co., Ltd. contributed RMB 300 million, a percentage of 3.7267%; Tibet Tiancheng Investment Management Co., Ltd. contributed RMB 200 million, a percentage of 2.4845%; Shenzhen Baodechang Investment Co., Ltd. contributed RMB 100 million,

Venture Capital Co., Ltd. contributed RMB 198 million, a percentage of 2.2562%; Mao Huixin contributed RMB 200 million, a percentage of 2.2789%; Alibaba (China) Network Technology Co., Ltd. contributed RMB 3 billion, a percentage of 34.1841%; Shanghai Focus Hongyi Information Technology Co., Ltd. contributed RMB 300 million, a percentage of 3.4184%; Beijing Weimeng Innovation Venture Capital Management Co., Ltd. contributed RMB 500 million, a percentage of 5.6974%; Ningbo Meishan Bonded Port Area Voshang Equity Investment Partnership (Limited Partnership) contributed RMB 100,000,000.00 a percentage of 1.1395%; Yang Tingdong contributed RMB 100 million, a percentage of 1.1395%; Zhuhai Siqing Management Consulting Partnership (Limited Partnership) contributed RMB 100,000,000.00 a percentage of 1.1395%; Giant Network Group Co., Ltd. contributed RMB 300 million, a percentage of 3.4184%; Suzhou Gold Mantis Construction Decoration Co., Ltd. contributed RMB 200 million, a percentage of 2.2789%; Khorgas Japut Venture Capital Co., Ltd. contributed RMB 100 million, a percentage of 1.1395%; Shanghai Yunfeng Xinchuang Equity Investment Management Center (Limited Partnership) contributed RMB 100,000,000.00 a percentage of 1.1395%; Tibet Tiancheng Investment Management Co., Ltd. contributed RMB 200 million, a percentage of 2.2789%; Ma Ruimin contributed RMB 100 million, a percentage of 1.1395%; Ningbo Meishan Bonded Port Area Gujia

| | | | | |
|---|---|---|---|---|
| | | a percentage of 1.2422%; Alibaba (China) Network Technology Co., Ltd. contributed RMB 3 billion, a percentage of 37.2671%; Huafu Holdings Co., Ltd. contributed RMB 300 million, a percentage of 3.7267%; Chen Dejun contributed RMB 200 million, a percentage of 2.4845%; Ningbo Daxie Xutengchuang Equity Investment Partnership (Limited Partnership) contributed RMB 500 million, a percentage of 6.2112%; Yang Tingdong contributed RMB 100 million, a percentage of 1.2422%; Tibet Youde Investment Management Co., Ltd. contributed RMB 200 million, a percentage of 2.4845%; Shanghai Yunfeng Xinchuang Equity Investment Management Center (Limited Partnership) contributed RMB 100 million, a percentage of 1.2422%; | Investment Management Co., Ltd. contributed RMB 198 million, a percentage of 2.2562%; Chen Dejun contributed RMB 132 million, a percentage of 1.5041%; Taiping Life Insurance Co., Ltd. contributed RMB 250 million, a percentage of 2.8487%; Easyhome Financial Holdings Co., Ltd. contributed RMB 30 million, a percentage of 0.3418%; Shenzhen Baodechang Investment Co., Ltd. contributed RMB 100,000,000.00 a percentage of 1.1395%; Tibet Youde Investment Management Co., Ltd. contributed RMB 200 million, a percentage of 2.2789%; China Pacific Life Insurance Co., Ltd. contributed RMB 500 million, a percentage of 5.6974%; Manulife-Sinochem Life Insurance Co., Ltd. contributed RMB 100,000,000.00 a percentage of 1.1395%; Tian An Life Insurance Co., Ltd. contributed RMB 500 million, a percentage of 5.6974%; ICBC-AXA Life Insurance Co., Ltd. contributed RMB 150 million, a percentage of 1.7092%; Tibet Xinshengfu Technology Co., Ltd. contributed RMB 154 million, a percentage of 1.7548%; | |
| 2 | Investor (equity) change | Ma Ruimin contributed RMB 100 million; Ningbo Meishan Bonded Port Area Gujia Investment Management Co., Ltd. contributed RMB 300 million; Khorgas Japut Venture Capital Co., Ltd. contributed RMB 100 million; Shanghai Jiurui Investment Management Center (Limited Partnership) contributed RMB 100 million; Mao Huixin contributed RMB 200 million; Suzhou Gold | Huafu Holdings Co., Ltd. contributed RMB 198 million; Shanghai Haiyue Investment Management Co., Ltd. contributed RMB 100 million; Shanghai Jiurui Investment Management Center (Limited Partnership) contributed RMB 66 million; Ningbo Meishan Bonded Port Area Dilong Jidao Investment Management Partnership (Limited Partnership) contributed RMB 100 million; Ningbo Daxie Xutengchuang Equity Investment Partnership (Limited Partnership) contributed | February 5, 2021 |

6

Mantis Construction Decoration Co., Ltd. contributed RMB 200 million; Shanghai Focus Hongyi Information Technology Co., Ltd. contributed RMB 300 million; Ningbo Meishan Bonded Port Area Voshang Equity Investment Partnership (Limited Partnership) contributed RMB 100 million; Taiping Life Insurance Co., Ltd. contributed RMB 250 million; Beijing Weimeng Innovation Venture Capital Management Co., Ltd. contributed RMB 500 million; Shanghai Haiyue Investment Management Co., Ltd. contributed RMB 100 million; Ningbo Meishan Bonded Port Area Dilong Jidao Investment Management Partnership (Limited Partnership) contributed RMB 100 million; Giant Network Group Co., Ltd. contributed RMB 300 million; Wuhan Zhuoer Venture Capital Co., Ltd. contributed RMB 300 million; Zhuhai Siqing Management Consulting Partnership (Limited Partnership) contributed RMB 100 million; Easyhome Financial Holdings Co., Ltd. contributed RMB 300 million; Tibet Tiancheng Investment Management Co., Ltd. contributed RMB 200 million; Shenzhen Baodechang Investment Co., Ltd. contributed RMB 100 million; Alibaba (China) Network Technology Co., Ltd. contributed RMB 3 billion; Huafu Holdings Co., Ltd. contributed RMB 300 million; Chen Dejun contributed RMB 200 million; Ningbo Daxie Xutengchuang Equity Investment Partnership (Limited Partnership) contributed RMB 500 million; Yang Tingdong contributed RMB 100 million; Tibet Youde Investment Management Co., Ltd. contributed RMB 200 million; Shanghai Yunfeng Xinchuang Equity Investment Management Center (Limited Partnership) contributed

RMB 500 million; Wuhan Zhuoer Venture Capital Co., Ltd. contributed RMB 198 million; Mao Huixin contributed RMB 200 million; Alibaba (China) Network Technology Co., Ltd. contributed RMB 3 billion; Shanghai Focus Hongyi Information Technology Co., Ltd. contributed RMB 300 million; Beijing Weimeng Innovation Venture Capital Management Co., Ltd. contributed RMB 500 million; Ningbo Meishan Bonded Port Area Voshang Equity Investment Partnership (Limited Partnership) contributed RMB 100 million; Yang Tingdong contributed RMB 100 million; Zhuhai Siqing Management Consulting Partnership (Limited Partnership) contributed RMB 100 million; Giant Network Group Co., Ltd. contributed RMB 300 million; Suzhou Gold Mantis Construction Decoration Co., Ltd. contributed RMB 200 million; Khorgas Japut Venture Capital Co., Ltd. contributed RMB 100 million; Shanghai Yunfeng Xinchuang Equity Investment Management Center (Limited Partnership) contributed RMB 100 million; Tibet Tiancheng Investment Management Co., Ltd. contributed RMB 200 million; Ma Ruimin contributed RMB 100 million; Ningbo Meishan Bonded Port Area Gujia Investment Management Co., Ltd. contributed RMB 198 million; Chen Dejun contributed RMB 132 million; Taiping Life Insurance Co., Ltd. contributed RMB 250 million; Easyhome Financial Holdings Co., Ltd. contributed RMB 30 million; Shenzhen Baodechang Investment Co., Ltd. contributed RMB 100 million; Tibet Youde Investment Management Co., Ltd. contributed RMB 200 million; China Pacific

National Enterprise Credit Information Publicity System

| | | | | |
|---|---|---|---|---|
| | | RMB 100 million; | Life Insurance Co., Ltd. contributed RMB 500 million; Manulife-Sinochem Life Insurance Co., Ltd. contributed RMB 100 million; Tian An Life Insurance Co., Ltd. contributed RMB 500 million; ICBC-AXA Life Insurance Co., Ltd. contributed RMB 150 million; Tibet Xinshengfu Technology Co., Ltd. contributed RMB 154 million; | |
| 3 | Capital contribution change | RMB 8.05 billion | RMB 8.776 billion | February 5, 2021 |
| 4 | Capital contribution change | Ma Ruimin currency RMB 100 million; Ningbo Meishan Bonded Port Area Gujia Investment Management Co., Ltd., currency RMB 300 million; Khorgas Japut Venture Capital Co., Ltd., currency RMB 100 million; Shanghai Jiurui Investment Management Center (Limited Partnership), currency RMB 100 million; Mao Huixin, currency RMB 200 million; Suzhou Gold Mantis Construction Decoration Co., Ltd., currency RMB 200 million; Shanghai Focus Hongyi Information Technology Co., Ltd., currency RMB 300 million; Ningbo Meishan Bonded Port Area Voshang Equity Investment Partnership (Limited Partnership), currency RMB 100 million; Taiping Life Insurance Co., Ltd., currency RMB 250 million; Beijing Weimeng Innovation Venture Capital Management Co., Ltd., currency RMB 500 million; Shanghai Haiyue Investment Management Co., Ltd., currency RMB 100 million; Ningbo Meishan Bonded Port Area Dilong Jidao Investment Management Partnership (Limited Partnership), currency RMB 100 million; | Huafu Holdings Co., Ltd. currency RMB 198 million; Shanghai Haiyue Investment Management Co., Ltd., currency RMB 100 million; Shanghai Jiurui Investment Management Center (Limited Partnership), currency RMB 66 million; Ningbo Meishan Bonded Port Area Dilong Jidao Investment Management Partnership (Limited Partnership), currency RMB 100 million; Ningbo Daxie Xutengchuang Equity Investment Partnership (Limited Partnership), currency RMB 500 million; Wuhan Zhuoer Venture Capital Co., Ltd., currency RMB 198 million; Mao Huixin, currency RMB 200 million; Alibaba (China) Network Technology Co., Ltd., currency RMB 3 billion; Shanghai Focus Hongyi Information Technology Co., Ltd., currency RMB 300 million; Beijing Weimeng Innovation Venture Capital Management Co., Ltd., currency RMB 500 million; Ningbo Meishan Bonded Port Area Voshang Equity Investment Partnership (Limited Partnership), currency RMB 100 million; Yang Tingdong, currency RMB 100 million; Zhuhai Siqing Management Consulting Partnership (Limited Partnership), currency RMB 100 million; | February 5, 2021 |

8

| | | | | |
|---|---|---|---|---|
| | | Giant Network Group Co., Ltd., currency RMB 300 million; Wuhan Zhuoer Venture Capital Co., Ltd. currency RMB 300 million; Zhuhai Siqing Management Consulting Partnership (Limited Partnership), currency RMB 100 million; Easyhome Financial Holdings Co., Ltd., currency RMB 300 million; Tibet Tiancheng Investment Management Co., Ltd., currency RMB 200 million; Shenzhen Baodechang Investment Co., Ltd., currency RMB 100 million; Alibaba (China) Network Technology Co., Ltd., currency RMB 3 billion; Huafu Holdings Co., Ltd., currency RMB 300 million; Chen Dejun, currency RMB 200 million; Ningbo Daxie Xutengchuang Equity Investment Partnership (Limited Partnership), currency RMB 500 million; Yang Tingdong, currency RMB 100 million; Tibet Youde Investment Management Co., Ltd., currency RMB 200 million; Shanghai Yunfeng Xinchuang Equity Investment Management Center (Limited Partnership), currency RMB 100 million; | Giant Network Group Co., Ltd., currency RMB 300 million; Suzhou Gold Mantis Construction Decoration Co., Ltd., currency RMB 200 million; Khorgas Japut Venture Capital Co., Ltd., currency RMB 100 million; Shanghai Yunfeng Xinchuang Equity Investment Management Center (Limited Partnership), currency RMB 100 million; Tibet Tiancheng Investment Management Co., Ltd., currency RMB 200 million; Ma Ruimin, currency RMB 100 million; Ningbo Meishan Bonded Port Area Gujia Investment Management Co., Ltd., currency RMB 198 million; Chen Dejun, currency RMB 132 million; Taiping Life Insurance Co., Ltd., currency RMB 250 million; Easyhome Financial Holdings Co., Ltd., currency RMB 30 million; Shenzhen Baodechang Investment Co., Ltd., currency RMB 100 million; Tibet Youde Investment Management Co., Ltd., currency RMB 200 million; China Pacific Life Insurance Co., Ltd., currency RMB 500 million; Manulife-Sinochem Life Insurance Co., Ltd., currency RMB 100 million; Tian An Life Insurance Co., Ltd., currency RMB 500 million; ICBC-AXA Life Insurance Co., Ltd., currency RMB 150 million; Tibet Xinshengfu Technology Co., Ltd., currency RMB 154 million; | |
| 5 | Contribution date change | Ma Ruimin 09/28/2028, currency RMB 34 million; Ningbo Meishan Bonded Port Area Gujia Investment Management Co., Ltd., 09/28/2028, currency RMB 102 million; Khorgas Japut Venture Capital Co., Ltd., | Huafu Holdings Co., Ltd. 06/08/2018, currency RMB 198 million; Shanghai Haiyue Investment Management Co., Ltd., 01/03/2020, currency RMB 100 million; Shanghai Jiurui Investment Management Center (Limited Partnership), 06/05/2018, currency RMB 66 million; Ningbo Meishan Bonded Port Area Dilong Jidao Investment Management Partnership (Limited Partnership), | February 5, 2021 |

9

09/28/2028, currency RMB 34 million; Shanghai Jiurui Investment Management Center (Limited Partnership), 09/28/2028, currency RMB 34 million; Mao Huixin, 09/28/2028, currency RMB 68 million; Suzhou Gold Mantis Construction Decoration Co., Ltd., 09/28/2028, currency RMB 68 million; Shanghai Focus Hongyi Information Technology Co., Ltd., 09/28/2028, currency RMB 102 million; Ningbo Meishan Bonded Port Area Voshang Equity Investment Partnership (Limited Partnership), 09/28/2028, currency RMB 34 million; Taiping Life Insurance Co., Ltd., 09/28/2028, currency RMB 85 million; Beijing Weimeng Innovation Venture Capital Management Co., Ltd., 09/28/2028, currency RMB 170 million; Shanghai Haiyue Investment Management Co., Ltd., 09/28/2028, currency RMB 90 million; Ningbo Meishan Bonded Port Area Dilong Jidao Investment Management Partnership (Limited Partnership), 09/28/2028, currency RMB 34 million; Giant Network Group Co., Ltd., 09/28/2028, currency RMB 102 million; Wuhan Zhuoer Venture Capital Co., Ltd., 09/28/2028, currency RMB 200 million; Zhuhai Siqing Management Consulting Partnership (Limited Partnership), 09/28/2028, currency RMB 34 million; Easyhome Financial Holdings Co., Ltd., 09/28/2028, currency RMB 270 million; Tibet Tiancheng Investment Management Co., Ltd., 09/28/2028, currency RMB 68 million; Shenzhen Baodechang Investment Co., Ltd., 09/28/2028, currency RMB 34 million; Alibaba (China) Network Technology Co., Ltd., 09/28/2028, currency RMB 1.02 billion; Huafu Holdings Co., Ltd., 09/28/2028, currency RMB 102

01/06/2020, currency RMB 100 million; Ningbo Daxie Xutengchuang Equity Investment Partnership (Limited Partnership) 01/19/2020, currency RMB 500 million; Wuhan Zhuoer Venture Capital Co., Ltd., 04/20/2020, currency RMB 198 million; Mao Huixin, 01/22/2020, currency RMB 200 million; Alibaba (China) Network Technology Co., Ltd., 01/16/2020, currency RMB 3 billion; Shanghai Focus Hongyi Information Technology Co., Ltd., 01/31/2020, currency RMB 300 million; Beijing Weimeng Innovation Venture Capital Management Co., Ltd., 01/02/2020, currency RMB 500 million; Ningbo Meishan Bonded Port Area Voshang Equity Investment Partnership (Limited Partnership), 01/02/2020, currency RMB 100 million; Yang Tingdong, 01/06/2020, currency RMB 100 million; Zhuhai Siqing Management Consulting Partnership (Limited Partnership), 01/03/2020, currency RMB 100 million; Giant Network Group Co., Ltd., 01/06/2020, currency RMB 300 million; Suzhou Gold Mantis Construction Decoration Co., Ltd., 01/03/2020, currency RMB 200 million; Khorgas Japut Venture Capital Co., Ltd., 10/12/2020, currency RMB 100 million; Shanghai Yunfeng Xinchuang Equity Investment Management Center (Limited Partnership), 11/18/2020, currency RMB 100 million; Tibet Tiancheng Investment Management Co., Ltd., 01/06/2020, currency RMB 200 million; Ma Ruimin, 03/27/2020, currency RMB 100 million; Ningbo Meishan Bonded Port Area Gujia Investment Management Co., Ltd., 06/07/2018, currency RMB 198 million; Chen Dejun, 06/05/2018, currency RMB 132 million; Taiping Life Insurance Co., Ltd., 01/10/2020, currency RMB 250

| | | | | |
|---|---|---|---|---|
| | | million; Chen Dejun, 09/28/2028, currency RMB 68 million; Ningbo Daxie Xutengchuang Equity Investment Partnership (Limited Partnership), 09/28/2028, currency RMB 170 million; Yang Tingdong, 09/28/2028, currency RMB 34 million; Tibet Youde Investment Management Co., Ltd., 09/28/2028, currency RMB 68 million; Shanghai Yunfeng Xinchuang Equity Investment Management Center (Limited Partnership) 09/28/2028, currency RMB 34 million; | million; Easyhome Financial Holdings Co., Ltd., 12/26/2018, currency RMB 30 million; Shenzhen Baodechang Investment Co., Ltd., 01/10/2020, currency RMB 100 million; Tibet Youde Investment Management Co., Ltd., 01/06/2020, currency RMB 200 million; China Pacific Life Insurance Co., Ltd., 01/06/2020, currency RMB 500 million; Manulife-Sinochem Life Insurance Co., Ltd., 01/06/2020, currency RMB 100 million; Tian An Life Insurance Co., Ltd., 12/17/2019, currency RMB 500 million; ICBC-AXA Life Insurance Co., Ltd., 01/06/2020, currency RMB 150 million; Tibet Xinshengfu Technology Co., Ltd., 01/15/2020, currency RMB 154 million; | |
| 6 | Partnership agreement filing record | None | Articles of Association filing record on 11/18/2020 | February 5, 2021 |
| 7 | Contribution percentage change | Huang Xin contributed RMB 99 million, a percentage of 9 9.0000%; Shanghai Yunfeng Xinchuang Equity Investment Management Center (Limited | Shanghai Yunfeng Xinchuang Equity Investment Management Center (Limited Partnership) contributed RMB 100 million, a percentage of 1.2422%; Khorgas Japut Venture Capital Co., Ltd. contributed RMB 100 million, a percentage of 1.2422%; Ma Ruimin contributed RMB 100 million, a percentage of 1.2422%; Ningbo Daxie Xutengchuang Equity Investment Partnership (Limited Partnership) contributed RMB 500 million, a percentage of 6.2112%; Ningbo Meishan Bonded Port Area Voshang Equity Investment Partnership (Limited Partnership) contributed RMB 100,000,000.00 a percentage of 1.2422%; Shanghai Haiyue Investment Management Co., Ltd. contributed RMB 100,000,000.00 a percentage of 1.2422%; Tibet Youde Investment Management Co., Ltd. contributed RMB 200 million, a percentage of 2.4845%; Beijing Weimeng Innovation Venture Capital | January 10, 2019 |

| | | Partnership) contributed RMB 1 million, a percentage of 1.0000%; | Management Co., Ltd. contributed RMB 500 million, a percentage of 6.2112%; Ningbo Meishan Bonded Port Area Gujia Investment Management Co., Ltd. contributed RMB 300 million, a percentage of 3.7267%; Suzhou Gold Mantis Construction Decoration Co., Ltd. contributed RMB 200 million, a percentage of 2.4845%; Shanghai Focus Hongyi Information Technology Co., Ltd. contributed RMB 300 million, a percentage of 3.7267%; Chen Dejun contributed RMB 200 million, a percentage of 2.4845%; Yang Tingdong contributed RMB 100 million, a percentage of 1.2422%; Giant Network Group Co., Ltd. contributed RMB 300 million, a percentage of 3.7267%; Ningbo Meishan Bonded Port Area Dilong Jidao Investment Management Partnership (Limited Partnership) contributed RMB 100 million, a percentage of 1.2422%; Easyhome Financial Holdings Co., Ltd. contributed RMB 300 million, a percentage of 3.7267%; Huafu Holdings Co., Ltd. contributed RMB 300 million, a percentage of 3.7267%; Tibet Tiancheng Investment Management Co., Ltd. contributed RMB 200 million, a percentage of 2.4845%; Shanghai Jiurui Investment Management Center (Limited Partnership) contributed RMB 100 million, a percentage of 1.2422%; Wuhan Zhuoer Venture Capital Co., Ltd. contributed RMB 300 million, a percentage of 3.7267%; Shenzhen Baodechang Investment Co., Ltd. contributed contributed RMB 100 million, a percentage of 1.2422%; Mao Huixin contributed RMB 200 million, | |

12

| | | | a percentage of 2.4845%; Taiping Life Insurance Co., Ltd. contributed RMB 250 million, a percentage of 3.1056%; Alibaba (China) Network Technology Co., Ltd. contributed RMB 3 billion, a percentage of 37.2671%; Zhuhai Siqing Management Consulting Partnership (Limited Partnership) contributed RMB 100 million, a percentage of 1.2422%; | |
|---|---|---|---|---|
| 8 | Operating period (business period) change | 2016-09-29~2026-09-28 | 2016-09-29~2028-09-28 | January 10, 2019 |
| 9 | Partnership agreement filing record | None | Articles of Association filing record on 01/04/2019 | January 10, 2019 |
| 10 | Investor (equity) change | Huang Xin contributed RMB 99 million; Shanghai Yunfeng Xinchuang Equity Investment Management Center (Limited Partnership) contributed RMB 100 million; | Shanghai Yunfeng Xinchuang Equity Investment Management Center (Limited Partnership) contributed RMB 100 million; Khorgas Japut Venture Capital Co., Ltd. contributed RMB 100 million; Ma Ruimin contributed RMB 100 million; Ningbo Daxie Xutengchuang Equity Investment Partnership (Limited Partnership) contributed RMB 500 million; Ningbo Meishan Bonded Port Area Voshang Equity Investment Partnership (Limited Partnership) contributed RMB 100 million; Shanghai Haiyue Investment Management Co., Ltd. contributed RMB 100 million; Tibet Youde Investment Management Co., Ltd. contributed RMB 200 million; Beijing Weimeng Innovation Venture Capital Management Co., Ltd. contributed RMB 500 million; Ningbo Meishan Bonded Port Area Gujia Investment Management Co., Ltd. contributed RMB 300 million; Suzhou Gold Mantis Construction Decoration Co., Ltd. contributed RMB 200 million; Shanghai Focus Hongyi Information Technology Co., Ltd. contributed RMB 300 million; Chen Dejun contributed | January 10, 2019 |

| | | | | |
|---|---|---|---|---|
| | | | RMB 200 million; Yang Tingdong contributed RMB 100 million; Giant Network Group Co., Ltd. contributed RMB 300 million; Ningbo Meishan Bonded Port Area Dilong Jidao Investment Management Partnership (Limited Partnership) contributed RMB 100 million; Easyhome Financial Holdings Co., Ltd. contributed RMB 300 million; Huafu Holdings Co., Ltd. contributed RMB 300 million; Tibet Tiancheng Investment Management Co., Ltd. contributed RMB 200 million; Shanghai Jiurui Investment Management Center (Limited Partnership) contributed RMB 100 million; Wuhan Zhuoer Venture Capital Co., Ltd. contributed RMB 300 million; Shenzhen Baodechang Investment Co., Ltd. contributed RMB 100 million; Mao Huixin contributed RMB 200 million; Taiping Life Insurance Co., Ltd. contributed RMB 250 million; Alibaba (China) Network Technology Co., Ltd. contributed RMB 3 billion; Zhuhai Siqing Management Consulting Partnership (Limited Partnership) contributed RMB 100 million; | |
| 11 | | | Shanghai Yunfeng Xinchuang Equity Investment Management Center (Limited Partnership) 09/28/2028, currency RMB 34 million; Khorgas Japut Venture Capital Co., Ltd., 09/28/2028, currency RMB 34 million; Ma Ruimin, 09/28/2028, currency RMB 34 million; Ningbo Daxie Xutengchuang Equity Investment Partnership (Limited Partnership), 09/28/2028, currency RMB 170 million; Ningbo Meishan Bonded Port Area Voshang Equity Investment Partnership (Limited Partnership), 09/28/2028, currency RMB 34 million; Shanghai Haiyue Investment Management Co., Ltd., 09/28/2028, currency RMB 90 | January 10, 2019 |

| Contribution date change | Huang Xin 09/13/2026, currency RMB 99 million; Shanghai Yunfeng Xinchuang Equity Investment Management Center (Limited Partnership), 09/13/2026, currency RMB 1 million; | million; Tibet Youde Investment Management Co., Ltd., 09/28/2028, currency RMB 68 million; Beijing Weimeng Innovation Venture Capital Management Co., Ltd., 09/28/2028, currency RMB 170 million; Ningbo Meishan Bonded Port Area Gujia Investment Management Co., Ltd., 09/28/2028, currency RMB 102 million; Suzhou Gold Mantis Construction Decoration Co., Ltd., 09/28/2028, currency RMB 68 million; Shanghai Focus Hongyi Information Technology Co., Ltd., 09/28/2028, currency RMB 102 million; Chen Dejun, 09/28/2028, currency RMB 68 million; Yang Tingdong, 09/28/2028, currency RMB 34 million; Giant Network Group Co., Ltd., 09/28/2028, currency RMB 102 million; Ningbo Meishan Bonded Port Area Dilong Jidao Investment Management Partnership (Limited Partnership), 09/28/2028, currency RMB 34 million; Easyhome Financial Holdings Co., Ltd., 09/28/2028, currency RMB 270 million; Huafu Holdings Co., Ltd., 09/28/2028, currency RMB 102 million; Tibet Tiancheng Investment Management Co., Ltd., 09/28/2028, currency RMB 68 million; Shanghai Jiurui Investment Management Center (Limited Partnership), 09/28/2028, currency RMB 34 million; Wuhan Zhuoer Venture Capital Co., Ltd., 09/28/2028, currency RMB 200 million; Shenzhen Baodechang Investment Co., Ltd., 09/28/2028, currency RMB 34 million; Mao Huixin, 09/28/2028, currency RMB 68 million; Taiping Life Insurance Co., Ltd., 09/28/2028, currency RMB 85 million; Alibaba (China) Network Technology Co., Ltd., 09/28/2028, currency RMB 102 million; Zhuhai Siqing Management Consulting Partnership (Limited | |
|---|---|---|---|

15

| 12 | Capital contribution change | | Huang Xin currency RMB 99 million; Shanghai Yunfeng Xinchuang Equity Investment Management Center (Limited Partnership), currency RMB 100 million; | Partnership), 09/28/2028, currency RMB 34 million; Shanghai Yunfeng Xinchuang Equity Investment Management Center (Limited Partnership) currency RMB 100 million; Khorgas Japut Venture Capital Co., Ltd., currency RMB 100 million; Ma Ruimin, currency RMB 100 million; Ningbo Daxie Xutengchuang Equity Investment Partnership (Limited Partnership), currency RMB 500 million; Ningbo Meishan Bonded Port Area Voshang Equity Investment Partnership (Limited Partnership), currency RMB 100 million; Shanghai Haiyue Investment Management Co., Ltd., currency RMB 100 million; Tibet Youde Investment Management Co., Ltd., currency RMB 200 million; Beijing Weimeng Innovation Venture Capital Management Co., Ltd., currency RMB 500 million; Ningbo Meishan Bonded Port Area Gujia Investment Management Co., Ltd., currency RMB 300 million; Suzhou Gold Mantis Construction Decoration Co., Ltd., currency RMB 200 million; Shanghai Focus Hongyi Information Technology Co., Ltd., currency RMB 300 million; Chen Dejun, currency RMB 200 million; Yang Tingdong, currency RMB 100 million; Giant Network Group Co., Ltd., currency RMB 300 million; Ningbo Meishan Bonded Port Area Dilong Jidao Investment Management Partnership (Limited Partnership), currency RMB 100 million; Easyhome Financial Holdings Co., Ltd., currency RMB 300 million; Huafu Holdings Co., Ltd., currency RMB 300 million; Tibet Tiancheng Investment Management Co., Ltd., currency RMB 200 million; Shanghai Jiurui Investment Management Center (Limited | January 10, 2019 |

| | | | Partnership), currency RMB 100 million; Wuhan Zhuoer Venture Capital Co., Ltd., currency RMB 300 million; Shenzhen Baodechang Investment Co., Ltd., currency RMB 100 million; Mao Huixin, currency RMB 200 million; Taiping Life Insurance Co., Ltd., currency RMB 250 million; Alibaba (China) Network Technology Co., Ltd., currency RMB 3 billion; Zhuhai Siqing Management Consulting Partnership (Limited Partnership), currency RMB 100 million ; | 17 |
|---|---|---|---|---|

## Liquidation Information

There is no liquidation information for the time being

## Administrative Licensing Information

There is no administrative licensing information for the time being

## Administrative Penalty Information

There is no administrative penalty information for the time being

## Abnormal Operation Information

There is no abnormal operation information for the time being

## Serious Violation Information

There is no serious violation information for the time being

## Random Inspection Information

There is no random inspection information for the time being

## Movable Property Mortgage Registration Information

There is no movable property mortgage registration information for the time being

## Enterprise Self-publicized Information (The enterprise self-publicized information is provided by the enterprise, and the enterprise is responsible for the authenticity and legality of its real-time information)

### ▌ Administrative Licensing Information

There is no administrative licensing information for the time being

### ▌ Intellectual Property Pledge Registration Information

There is no intellectual property pledge registration information or the time being

### ▌ Administrative Penalty Information

There is no administrative penalty information for the time being

### ▌ 2021 Annual Report

### ▌ Basic Information

**Unified social credit code / registration number:** 91310110MA1G88X769

**Enterprise name:** Shanghai Yunfeng Qitai Investment Center (Limited Partnership)

**Enterprise mailing address:** 42nd Floor, Yueyang Plaza Office Building, No. 1601 Nanjing West Road, Jing'an District, Shanghai City

**Postal code:** 200040

**Enterprise contract phone:** 021-31270909

**Enterprise email:** jason.jin@yfc.cn

**Number of employees:** Enterprise chooses not to publicize

**Number of female employees:** Enterprise chooses not to publicize

**Enterprise operating status:** In business

**Enterprise shareholding situation:** Enterprise chooses not to publicize

**Whether there is any** investment information or purchase of another company's equity: Yes

**Whether there is** a website or an online store: No

**Whether there is any** external guarantee information: No

**Whether there is any shareholder equity transfer in the limited liability company this year:** No

**Enterprise main business activities:** Industrial investment, investment management, and investment consulting.

### ▌ Website and Online Store Information

There is no website and online store information for the time being

### ▌ Shareholder and Capital Contribution Information

There is no shareholder and capital contribution information for the time being

### ▌ External Investment Information

| Serial Number | Name | Unified Social Credit Code / Registration Number |
|---|---|---|
| 1 | Zhoupu Data Technology Nanjing Co., Ltd. | 91320114MA1MCC7U7T |
| 2 | Hangzhou Shulan Technology Co., Ltd. | 91330110MA27Y00N09 |
| 3 | Shanghai Leyan Technology Co., Ltd. | 91310104MA1FR2RL99 |
| 4 | Shanghai Yunfeng Wuxin Investment Center (Limited Partnership) | 91310110MA1G8LLE2P |
| 5 | Shanghai Zhongmeng Information Technology Co., Ltd. | 913101143424394272 |
| 6 | Sinopharm Health Online Co., Ltd. | 913101153421319975A |
| 7 | Shanghai Xingtu Financial Services Group Co., Ltd. | 91310105797026602R |
| 8 | Shanghai Zhongfu Equity Investment Management Center (Limited Partnership) | 913100003123175412 |
| 9 | Joulwatt Microelectronics Co., Ltd. | 91330100060994115M |
| 10 | Shanghai Qiwei Investment Center (Limited Partnership) | 91310110MA1G8KB28K |
| 11 | Fuqing Qisheng No. 4 Investment Partnership (Limited Partnership), | 91350181MA31FE5Y32 |
| 12 | Dongguan Nabai Medical Technology Co., Ltd. | 91441900551684752G |
| 13 | Honest Dairy (Group) Co., Ltd. | 91440101321039950F |
| 14 | Hangzhou CCMC Semiconductor Co., Ltd. | 91330100MA2AX8UL47 |
| 15 | QST Corporation | 9131000005304658XH |
| 16 | iSoftStone Information Technology (Group) Co., Ltd. | 91110108781703664R |
| 17 | Shanghai Qijun Investment Center (Limited Partnership) | 91310110MA1G8R6U40 |
| 18 | Gechuang Dongzhi Technology Co., Ltd. | 91440101MA5CCEC15A |

| 19 | Zhejiang Heze Pharmaceutical Technology Co., Ltd. | 91330101793671532Y |
|---|---|---|
| 20 | Shanghai Chaocui Investment Center (Limited Partnership) | 91310110MA1G962K5J |
| 21 | Mingjue Technology (Beijing) Co., Ltd. | 911101083552912490 |
| 22 | Zebra Network Technology Co., Ltd. | 91310104MA1FR0P33B |
| 23 | Shenzhen Xunce Technology Co., Ltd. | 91440300MA5D9X5Q1H |
| 24 | Shanghai Zhaoxin Semiconductor Co., Ltd. | 91310115067758342E |

## ▌ Enterprise Asset Status Information

| Total assets | Enterprise chooses not to publicize | Total owners' equity | Enterprise chooses not to publicize |
|---|---|---|---|
| Total operating income | Enterprise chooses not to publicize | Total profit | Enterprise chooses not to publicize |
| Main operating income in total operating income | Enterprise chooses not to publicize | Net profit | Enterprise chooses not to publicize |
| Total taxes | Enterprise chooses not to publicize | Total liabilities | Enterprise chooses not to publicize |

## ▌ Social Insurance Information

| Basic pension insurance for urban employees | 0 people | Unemployment insurance | 0 people |
|---|---|---|---|
| Basic medical insurance for employees | 0 people | Work injury insurance | 0 people |
| Maternity insurance | 0 people | | |

| Company's payment base | Company's payment base for basic pension insurance for urban employees | Enterprise chooses not to publicize |
|---|---|---|
| | Company's payment base for unemployment insurance | Enterprise chooses not to publicize |
| | Company's payment base for basic medical insurance for employees | Enterprise chooses not to publicize |
| | Company's payment base for maternity insurance | Enterprise chooses not to publicize |
| | Actual payment base for basic pension insurance for urban employees this period | Enterprise chooses not to publicize |

20

| | | |
|---|---|---|
| **Actual payment amount this period** | **Actual payment base for unemployment insurance this period** | Enterprise chooses not to publicize |
| | **Actual payment base for basic medical insurance for employees this period** | Enterprise chooses not to publicize |
| | **Actual payment base for work** injury insurance this period | Enterprise chooses not to publicize |
| | **Actual payment base for maternity insurance this period** | Enterprise chooses not to publicize |
| **Company's payment base** | **Company's cumulative amount owed for basic pension insurance** for urban employees | Enterprise chooses not to publicize |
| | **Company's cumulative amount owed for unemployment insurance** | Enterprise chooses not to publicize |
| | **Company's cumulative amount owed for basic medical insurance for employees** | Enterprise chooses not to publicize |
| | **Company's cumulative amount owed for work injury insurance** | Enterprise chooses not to publicize |
| | **Company's cumulative amount owed for maternity insurance** | Enterprise chooses not to publicize |

▌ Externally Provided Guarantee Information

There is no externally provided guarantee information for the time being

▌ Equity Change Information

There is no equity change information for the time being

▌ 2020 Annual Report

▌ Basic Information

**Unified social credit code / registration number:** 91310110MA1G88X769

**Enterprise name:** Shanghai Yunfeng Qitai Investment Center (Limited Partnership)

**Enterprise mailing address:** Room 3501, Jiahua Center, No. 1010 Huaihai Middle Road, Xuhui District, Shanghai City

**Postal code:** 200031

**Enterprise contract phone:** 021-31270909

**Enterprise email:** jason.jin@yfc.cn

**Number of employees:** Enterprise chooses not to publicize

**Number** of female employees: Enterprise chooses not to publicize

**Enterprise operating status:** In business

**Enterprise shareholding situation:** Enterprise chooses not to publicize

**Whether there is any** investment information or purchase of another company's equity: Yes

**Whether there is** a website or an online store: No

**Whether there is any** external guarantee information: No

**Whether there is any shareholder equity transfer in the limited liability company this year:** No

21

**Enterprise main business activities:** Industrial investment, investment management, and investment consulting.

---

▌ Website and Online Store Information

There is no website and online store information for the time being

---

▌ Shareholder and Capital Contribution Information

There is no shareholder and capital contribution information for the time being

---

▌ External Investment Information

| Serial Number | Name | Unified Social Credit Code / Registration Number |
|---|---|---|
| 1 | Zhejiang Yizhan Network Technology Co., Ltd. | 91330110MA28UX490F |
| 2 | Gechuang Dongzhi Technology Co., Ltd. | 91440101MA5CCEC15A |
| 3 | Shanghai Zhongmeng Information Technology Co., Ltd. | 913101143424394272 |
| 4 | Shanghai Leyan Information Technology Co., Ltd. | 91310104MA1FR2RL99 |
| 5 | QST Corporation | 9131000005304658XH |
| 6 | Shanghai Yunfeng Wuxin Investment Center (Limited Partnership) | 91310110MA1G8LLE2P |
| 7 | Joulwatt Microelectronics (Hangzhou) Co., Ltd. | 91330100060994115M |
| 8 | Zebra Network Technology Co., Ltd. | 91310104MA1FR0P33B |
| 9 | Shanghai Suning Financial Services Group Co., Ltd. | 913101105797026602R |
| 10 | Dongguan Nabai Medical Technology Co., Ltd. | 91441900551684752G |
| 11 | Hangzhou Shulan Technology Co., Ltd. | 91330110MA27Y00N09 |
| 12 | iSoftStone Information Technology (Group) Co., Ltd. | 9111010878170 3664R |
| 13 | Zhejiang Heze Pharmaceutical Technology Co., Ltd. | 91330101793671532Y |
| 14 | Shenzhen Xunce Technology Co., Ltd. | 91440300MA5D9X5Q1H |

| 15 | Shanghai Qijun Investment Center (Limited Partnership) | 91310110MA1G8R6U40 |
|---|---|---|
| 16 | Mingjue Technology (Beijing) Co., Ltd. | 911101083552912490 |
| 17 | Shanghai Zhongfu Equity Investment Management Center (Limited Partnership) | 913100003123175412 |
| 18 | Hangzhou CCMC Semiconductor Co., Ltd. | 91330100MA2AX8UL47 |
| 19 | Sinopharm Health Online Co., Ltd. | 91310115342131975A |
| 20 | Shanghai Qiwei Investment Center (Limited Partnership) | 91310110MA1G8KB28K |
| 21 | Shanghai Chaocui Investment Center (Limited Partnership) | 91310110MA1G962K5J |

### ▌ Enterprise Asset Status Information

| Total assets | Enterprise chooses not to publicize | Total owners' equity | Enterprise chooses not to publicize |
|---|---|---|---|
| Total operating income | Enterprise chooses not to publicize | Total profit | Enterprise chooses not to publicize |
| Main operating income in total operating income | Enterprise chooses not to publicize | Net profit | Enterprise chooses not to publicize |
| Total taxes | Enterprise chooses not to publicize | Total liabilities | Enterprise chooses not to publicize |

### ▌ Social Insurance Information

| Basic pension insurance for urban employees | 0 people | Unemployment insurance | 0 people |
|---|---|---|---|
| Basic medical insurance for employees | 0 people | Work injury insurance | 0 people |
| Maternity insurance | 0 people | | |

| Company's payment base | Company's payment base for basic pension insurance for urban employees | Enterprise chooses not to publicize |
|---|---|---|
| | Company's payment base for unemployment insurance | Enterprise chooses not to publicize |
| | Company's payment base for basic medical insurance for employees | Enterprise chooses not to publicize |

23

| | Company's payment base for maternity insurance | Enterprise chooses not to publicize |
|---|---|---|
| | Actual payment base for basic pension insurance for urban employees this period | Enterprise chooses not to publicize |
| | Actual payment base for unemployment insurance this period | Enterprise chooses not to publicize |
| Actual payment amount this period | Actual payment base for basic medical insurance for employees this period | Enterprise chooses not to publicize |
| | Actual payment base for work injury insurance this period | Enterprise chooses not to publicize |
| | Actual payment base for maternity insurance this period | Enterprise chooses not to publicize |
| | Company's cumulative amount owed for basic pension insurance for urban employees | Enterprise chooses not to publicize |
| | Company's cumulative amount owed for unemployment insurance | Enterprise chooses not to publicize |
| Company's payment base | Company's cumulative amount owed for basic medical insurance for employees | Enterprise chooses not to publicize |
| | Company's cumulative amount owed for work injury insurance | Enterprise chooses not to publicize |
| | Company's cumulative amount owed for maternity insurance | Enterprise chooses not to publicize |

## Externally Provided Guarantee Information

There is no externally provided guarantee information for the time being

## Equity Change Information

There is no equity change information for the time being

## 2019 Annual Report

## Basic Information

**Unified social credit code / registration number:** 91310110MA1G88X769

**Enterprise name:** Shanghai Yunfeng Qitai Investment Center (Limited Partnership)

**Enterprise mailing address:** Room 3501, Jiahua Center, No. 1010 Huaihai Middle Road, Xuhui District, Shanghai City

**Postal code:** 200031

**Enterprise contract phone:** 021-31270909

**Enterprise email:** zhanglian@yfc.cn

**Number of employees:** Enterprise chooses not to publicize

**Number** of female employees: Enterprise chooses not to publicize

**Enterprise operating status:** In business

**Whether there is any** investment information or purchase of another company's equity: Yes
**Whether there is any** external guarantee information: No
**Enterprise main business activities:** Industrial investment, investment management, and investment consulting.

**Enterprise shareholding situation:** Enterprise chooses not to publicize
**Whether there is** a website or an online store: No

**Whether there is any shareholder equity transfer in the limited liability company this year:** No

▌ Website and Online Store Information

There is no website and online store information for the time being

▌ Shareholder and Capital Contribution Information

There is no shareholder and capital contribution information for the time being

▌ External Investment Information

| Serial Number | Name | Unified Social Credit Code / Registration Number |
|---|---|---|
| 1 | Zebra Network Technology Co., Ltd. | 91310104MA1FR0P33B |
| 2 | Beijing Yihui Zhongmeng Network Technology Co., Ltd. | 91110108062821322L |
| 3 | Shenzhen Xunce Technology Co., Ltd. | 91440300MA5D9X5Q1H |
| 4 | Shanghai Yunfeng Wuxin Investment Center (Limited Partnership) | 91310110MA1G8LLE2P |
| 5 | Shanghai Leyan Information Technology Co., Ltd. | 91310104MA1FR2RL99 |
| 6 | Shanghai Qijun Investment Center (Limited Partnership) | 91310110MA1G8R6U40 |
| 7 | Shanghai Suning Financial Services Group Co., Ltd. | 91310105797026602R |
| 8 | Shanghai Qiwei Investment Center (Limited Partnership) | 91310110MA1G8KB28K |
| 9 | Mingjue Technology (Beijing) Co., Ltd. | 911101083552912490 |
| 10 | Sinopharm Health Online Co., Ltd. | 91310115342131975A |
| 11 | Shanghai Zhongmeng Information Technology Co., Ltd. | 913101143424394272 |
| 12 | Hangzhou Shulan Technology Co., Ltd. | 91330110MA27Y00N09 |
| 13 | Zhejiang Yizhan Network Technology Co., Ltd. | 91330110MA28UX490F |

25

▍ Enterprise Asset Status Information

| Total assets | Enterprise chooses not to publicize | Total owners' equity | Enterprise chooses not to publicize |
|---|---|---|---|
| Total operating income | Enterprise chooses not to publicize | Total profit | Enterprise chooses not to publicize |
| Main operating income in total operating income | Enterprise chooses not to publicize | Net profit | Enterprise chooses not to publicize |
| Total taxes | Enterprise chooses not to publicize | Total liabilities | Enterprise chooses not to publicize |

▍ Social Insurance Information

| Basic pension insurance for urban employees | 0 people | Unemployment insurance | 0 people |
|---|---|---|---|
| Basic medical insurance for employees | 0 people | Work injury insurance | 0 people |
| Maternity insurance | 0 people | | |

| Company's payment base | Company's payment base for basic pension insurance for urban employees | Enterprise chooses not to publicize |
|---|---|---|
| | Company's payment base for unemployment insurance | Enterprise chooses not to publicize |
| | Company's payment base for basic medical insurance for employees | Enterprise chooses not to publicize |
| | Company's payment base for maternity insurance | Enterprise chooses not to publicize |
| | Actual payment base for basic pension insurance for urban employees this period | Enterprise chooses not to publicize |
| | Actual payment base for unemployment insurance this period | Enterprise chooses not to publicize |
| Actual payment amount this period | Actual payment base for basic medical insurance for employees this period | Enterprise chooses not to publicize |
| | Actual payment base for work injury insurance this period | Enterprise chooses not to publicize |
| | Actual payment base for maternity insurance this period | Enterprise chooses not to publicize |
| | Company's cumulative amount owed for basic pension insurance for urban employees | Enterprise chooses not to publicize |

26

| | | |
|---|---|---|
| | **Company's cumulative amount owed for unemployment insurance** | Enterprise chooses not to publicize |
| **Company's payment base** | **Company's cumulative amount owed for basic medical insurance for employees** | Enterprise chooses not to publicize |
| | **Company's cumulative amount owed for work injury insurance** | Enterprise chooses not to publicize |
| | **Company's cumulative amount owed for maternity insurance** | Enterprise chooses not to publicize |

### ▮ Externally Provided Guarantee Information

There is no externally provided guarantee information for the time being

### ▮ Equity Change Information

There is no equity change information for the time being

---

## ▮ 2018 Annual Report

### ▮ Basic Information

**Unified social credit code / registration number:** 91310110MA1G88X769

**Enterprise name:** Shanghai Yunfeng Qitai Investment Center (Limited Partnership)

**Enterprise mailing address:** Room 3501, Jiahua Center, No. 1010 Huaihai Middle Road, Xuhui District, Shanghai City

**Postal code:** 200031

**Enterprise contract phone:** 021-31270909

**Enterprise email:** zhanglian@yfc.cn

**Number of employees:** Enterprise chooses not to publicize

**Number** of female employees: Enterprise chooses not to publicize

**Enterprise operating status:** In business

**Enterprise shareholding situation:** Enterprise chooses not to publicize

**Whether there is any** investment information or purchase of another company's equity: Yes

**Whether there is** a website or an online store: No

**Whether there is any** external guarantee information: No

**Whether there is any shareholder equity transfer in the limited liability company this year:** No

**Enterprise main business activities:** Industrial investment, investment management, and investment consulting

### ▮ Website and Online Store Information

There is no website and online store information for the time being

### ▮ Shareholder and Capital Contribution Information

There is no shareholder and capital contribution information for the time being

### ▮ External Investment Information

27

| Serial Number | Name | Unified Social Credit Code / Registration Number |
|---|---|---|
| 1 | Suning Financial Services (Shanghai) Co., Ltd. | 91310105797026602R |
| 2 | Zhejiang Yizhan Network Technology Co., Ltd. | 91330110MA28UX490F |
| 3 | Shanghai Qiwei Investment Center (Limited Partnership) | 91310110MA1G8KB28K |
| 4 | Shanghai Yunfeng Wuxin Investment Center (Limited Partnership) | 91310110MA1G8LLE2P |
| 5 | Hangzhou Shulan Technology Co., Ltd. | 91330110MA27Y00N09 |
| 6 | Shanghai Zhongmeng Information Technology Co., Ltd. | 913101143424394272 |
| 7 | Zebra Network Technology Co., Ltd. | 91310104MA1FR0P33B |
| 8 | Mingjue Technology (Beijing) Co., Ltd. | 911101083552912490 |
| 9 | Shenzhen Xunce Technology Co., Ltd. | 91440300MA5D9X5Q1H |
| 10 | Shanghai Leyan Information Technology Co., Ltd. | 91310104MA1FR2RL99 |
| 11 | Beijing Yihui Zhongmeng Network Technology Co., Ltd. | 91110108062821322L |

▌ Enterprise Asset Status Information

| | | | |
|---|---|---|---|
| **Total assets** | Enterprise chooses not to publicize | **Total owners' equity** | Enterprise chooses not to publicize |
| **Total operating income** | Enterprise chooses not to publicize | **Total profit** | Enterprise chooses not to publicize |
| **Main operating income in total operating income** | Enterprise chooses not to publicize | **Net profit** | Enterprise chooses not to publicize |
| **Total taxes** | Enterprise chooses not to publicize | **Total liabilities** | Enterprise chooses not to publicize |

▌ Social Insurance Information

| | | | |
|---|---|---|---|
| **Basic pension insurance for urban employees** | 0 people | **Unemployment insurance** | 0 people |
| **Basic medical insurance for employees** | 0 people | **Work injury insurance** | 0 people |
| **Maternity insurance** | 0 people | | |
| **Company's payment base** | **Company's payment base for basic pension insurance for urban employees** | Enterprise chooses not to publicize | |

28

| | | |
|---|---|---|
| | **Company's payment base for unemployment insurance** | Enterprise chooses not to publicize |
| | **Company's payment base for basic medical insurance for employees** | Enterprise chooses not to publicize |
| | **Company's payment base for maternity insurance** | Enterprise chooses not to publicize |
| **Actual payment amount this period** | **Actual payment base for basic pension insurance** for urban employees this period | Enterprise chooses not to publicize |
| | **Actual payment base for unemployment insurance this period** | Enterprise chooses not to publicize |
| | **Actual payment base for basic medical insurance for employees this period** | Enterprise chooses not to publicize |
| | **Actual payment base for work** injury insurance this period | Enterprise chooses not to publicize |
| | **Actual payment base for maternity insurance this period** | Enterprise chooses not to publicize |
| **Company's payment base** | **Company's cumulative amount owed for basic pension insurance** for urban employees | Enterprise chooses not to publicize |
| | **Company's cumulative amount owed for unemployment insurance** | Enterprise chooses not to publicize |
| | **Company's cumulative amount owed for basic medical insurance for employees** | Enterprise chooses not to publicize |
| | **Company's cumulative amount owed for work injury insurance** | Enterprise chooses not to publicize |
| | **Company's cumulative amount owed for maternity insurance** | Enterprise chooses not to publicize |

### Externally Provided Guarantee Information

There is no externally provided guarantee information for the time being

### Equity Change Information

There is no equity change information for the time being

### 2017 Annual Report

### Basic Information

**Unified social credit code / registration number:** 91310110MA1G88X769

**Enterprise name:** Shanghai Yunfeng Qitai Investment Center (Limited Partnership)

**Enterprise mailing address:** Room 3501, No. 1010 Huaihai Middle Road, Shanghai City

**Postal code:** 200031

**Enterprise contract phone:** 021-31270909

**Enterprise email:** zhanglian@yfc.cn

**Number of employees:** Enterprise chooses not to publicize

**Number** of female employees: Enterprise chooses not to publicize

**Enterprise operating status:** In business

**Enterprise shareholding situation:** Enterprise chooses not to publicize

**Whether there is any** investment information or purchase of another company's equity: No

**Whether there is** a website or an online store: No

**Whether there is any** external guarantee information: No

**Whether there is any shareholder equity transfer in the limited liability company this year:** No

**Enterprise main business activities:** Industrial investment, investment management, and investment consulting

### Website and Online Store Information

There is no website and online store information for the time being

### Shareholder and Capital Contribution Information

There is no shareholder and capital contribution information for the time being

### External Investment Information

There is no external investment information for the time being

### Enterprise Asset Status Information

| Total assets | Enterprise chooses not to publicize | Total owners' equity | Enterprise chooses not to publicize |
|---|---|---|---|
| Total operating income | Enterprise chooses not to publicize | Total profit | Enterprise chooses not to publicize |
| Main operating income in total operating income | Enterprise chooses not to publicize | Net profit | Enterprise chooses not to publicize |
| Total taxes | Enterprise chooses not to publicize | Total liabilities | Enterprise chooses not to publicize |

### Social Insurance Information

| Basic pension insurance for urban employees | 0 people | Unemployment insurance | 0 people |
|---|---|---|---|
| Basic medical insurance for employees | 0 people | Work injury insurance | 0 people |
| Maternity insurance | 0 people | | |
| Company's payment base | Company's payment base for basic pension insurance for urban employees | Enterprise chooses not to publicize | |

| | | |
|---|---|---|
| | **Company's payment base for unemployment insurance** | Enterprise chooses not to publicize |
| | **Company's payment base for basic medical insurance for employees** | Enterprise chooses not to publicize |
| | **Company's payment base for maternity insurance** | Enterprise chooses not to publicize |
| **Actual payment amount this period** | **Actual payment base for basic pension insurance** for urban employees this period | Enterprise chooses not to publicize |
| | **Actual payment base for unemployment insurance this period** | Enterprise chooses not to publicize |
| | **Actual payment base for basic medical insurance for employees this period** | Enterprise chooses not to publicize |
| | **Actual payment base for work** injury insurance this period | Enterprise chooses not to publicize |
| | **Actual payment base for maternity insurance this period** | Enterprise chooses not to publicize |
| **Company's payment base** | **Company's cumulative amount owed for basic pension insurance** for urban employees | Enterprise chooses not to publicize |
| | **Company's cumulative amount owed for unemployment insurance** | Enterprise chooses not to publicize |
| | **Company's cumulative amount owed for basic medical insurance for employees** | Enterprise chooses not to publicize |
| | **Company's cumulative amount owed for work injury insurance** | Enterprise chooses not to publicize |
| | **Company's cumulative amount owed for maternity insurance** | Enterprise chooses not to publicize |

**▌** Externally Provided Guarantee Information

There is no externally provided guarantee information for the time being

**▌** Equity Change Information

There is no equity change information for the time being

**▌** 2016 Annual Report

**▌** Basic Information

**Unified social credit code / registration number:** 91310110MA1G88X769

**Enterprise name:** Shanghai Yunfeng Qitai Investment Center (Limited Partnership)

**Enterprise mailing address:** Room 3501, No. 1010 Huaihai Middle Road, Shanghai City

**Postal code:** 200031

**Enterprise contract phone:** 021-31271559

**Enterprise email:** zhanglian@yfc.cn

**Number of employees:** Enterprise chooses not to publicize

**Number** of female employees: Enterprise chooses not to publicize

**Enterprise operating status:** In business

**Enterprise shareholding situation:** Enterprise chooses not to publicize

**Whether there is any** investment information or purchase of another company's equity: No

**Whether there is** a website or an online store: No

**Whether there is any** external guarantee information: No

**Whether there is any shareholder equity transfer in the limited liability company this year:** No

**Enterprise main business activities:** Industrial investment, investment management, and investment consulting

### ▌ Website and Online Store Information

There is no website and online store information for the time being

### ▌ Shareholder and Capital Contribution Information

There is no shareholder and capital contribution information for the time being

### ▌ External Investment Information

There is no external investment information for the time being

### ▌ Enterprise Asset Status Information

| Total assets | Enterprise chooses not to publicize | Total owners' equity | Enterprise chooses not to publicize |
|---|---|---|---|
| Total operating income | Enterprise chooses not to publicize | Total profit | Enterprise chooses not to publicize |
| Main operating income in total operating income | Enterprise chooses not to publicize | Net profit | Enterprise chooses not to publicize |
| Total taxes | Enterprise chooses not to publicize | Total liabilities | Enterprise chooses not to publicize |

### ▌ Social Insurance Information

| Basic pension insurance for urban employees | 0 people | Unemployment insurance | 0 people |
|---|---|---|---|
| Basic medical insurance for employees | 0 people | Work injury insurance | 0 people |
| Maternity insurance | 0 people | | |
| Company's payment base | Company's payment base for basic pension insurance for urban employees | Enterprise chooses not to publicize | |

32

| | | |
|---|---|---|
| | Company's payment base for unemployment insurance | Enterprise chooses not to publicize |
| | Company's payment base for basic medical insurance for employees | Enterprise chooses not to publicize |
| | Company's payment base for maternity insurance | Enterprise chooses not to publicize |
| Actual payment amount this period | Actual payment base for basic pension insurance for urban employees this period | Enterprise chooses not to publicize |
| | Actual payment base for unemployment insurance this period | Enterprise chooses not to publicize |
| | Actual payment base for basic medical insurance for employees this period | Enterprise chooses not to publicize |
| | Actual payment base for work injury insurance this period | Enterprise chooses not to publicize |
| | Actual payment base for maternity insurance this period | Enterprise chooses not to publicize |
| Company's payment base | Company's cumulative amount owed for basic pension insurance for urban employees | Enterprise chooses not to publicize |
| | Company's cumulative amount owed for unemployment insurance | Enterprise chooses not to publicize |
| | Company's cumulative amount owed for basic medical insurance for employees | Enterprise chooses not to publicize |
| | Company's cumulative amount owed for work injury insurance | Enterprise chooses not to publicize |
| | Company's cumulative amount owed for maternity insurance | Enterprise chooses not to publicize |

**▌ Externally Provided Guarantee Information**

There is no externally provided guarantee information for the time being

**▌ Equity Change Information**

There is no equity change information for the time being



# 国家企业信用信息公示系统

## NATIONAL ENTERPRISE CREDIT INFORMATION PUBLICITY SYSTEM

# 企业信用信息公示报告

| | |
|---|---|
| **企业名称** | 上海云锋麒泰投资中心（有限合伙） |
| **报告生成时间** | 2022/07/12 11:48:25 |
| **申请人邮箱** | SAMR@stblaw.com |

（报告内容仅供参考，具体内容请以国家企业信用信息公示系统查询页面为准）

# 政府部门公示信息

## ▌ 照面信息

**统一社会信用代码：** 91310110MA1G88X769　　　　**企业名称：** 上海云锋麒泰投资中心（有限合伙）

**类型：** 有限合伙企业　　　　**执行事务合伙人：** 上海云锋新创股权投资管理中心（有限合伙）

**成立日期：** 2016年09月29日

**合伙期限自：** 2016年09月29日　　　　**合伙期限至：** 2028年09月28日

**登记机关：** 杨浦区市场监督管理局　　　　**核准日期：** 2021年02月05日

**登记状态：** 存续（在营、开业、在册）

**主要经营场所：** 上海市杨浦区政悦路318号68幢二楼2092室

**经营范围：** 实业投资，投资管理，投资咨询。
【依法须经批准的项目，经相关部门批准后方可开展经营活动】

## ▌ 合伙人信息

| 序号 | 合伙人 | 证照/证件类型 | 证照/证件号码 | 合伙人类型 |
|---|---|---|---|---|
| 1 | 杨廷栋 | 非公示项 | 非公示项 | 自然人股东 |
| 2 | 陈德军 | 非公示项 | 非公示项 | 自然人股东 |
| 3 | 茅惠新 | 非公示项 | 非公示项 | 自然人股东 |
| 4 | 马瑞敏 | 非公示项 | 非公示项 | 自然人股东 |
| 5 | 阿里巴巴（中国）网络技术有限公司 | 企业法人营业执照(公司) | 913301007161058552F | 企业法人 |
| 6 | 中国太平洋人寿保险股份有限公司 | 企业法人营业执照(公司) | 31000000154122 | 企业法人 |
| | 巨人网络集团股份有 | 企业法人营业执照(公 | 915000020315839 | |

| | | | | |
|---|---|---|---|---|
| 7 | 限公司 | 司) | 35 | 企业法人 |
| 8 | 西藏佑德投资管理有限公司 | 企业法人营业执照(公司) | 91540125MA6T12LJ44 | 企业法人 |
| 9 | 上海分众鸿意信息技术有限公司 | 企业法人营业执照(公司) | 310230001026196 | 企业法人 |
| 10 | 宁波梅山保税港区申沃股权投资合伙企业（有限合伙） | 合伙企业营业执照 | 91330206MA2AG3G311 | 合伙企业 |
| 11 | 西藏新胜福科技有限公司 | 企业法人营业执照(公司) | 91540091MA6T1FEH9U | 企业法人 |
| 12 | 西藏天承投资管理有限公司 | 企业法人营业执照(公司) | 9154009132133057X8 | 企业法人 |
| 13 | 华孚控股有限公司 | 企业法人营业执照(公司) | 914403007432192061L | 企业法人 |
| 14 | 宁波大榭旭腾创股权投资合伙企业（有限合伙） | 合伙企业营业执照 | 91330201MA282KPU81 | 合伙企业 |
| 15 | 武汉卓尔创业投资有限公司 | 企业法人营业执照(公司) | 9142010034731923XA | 企业法人 |
| 16 | 苏州金螳螂建筑装饰股份有限公司 | 企业法人营业执照(公司) | 9132000060828513 9H | 企业法人 |
| 17 | 北京微梦创科创业投资管理有限公司 | 企业法人营业执照(公司) | 9111010809794339 71 | 企业法人 |
| 18 | 深圳市宝德昌投资有限公司 | 企业法人营业执照(公司) | 9144030079386397 2X | 企业法人 |
| 19 | 中宏人寿保险有限公司 | 企业法人营业执照(公司) | 310000400159472 | 企业法人 |
| 20 | 珠海思晴管理咨询合伙企业（有限合伙） | 合伙企业营业执照 | 91440400MA529LYU6R | 合伙企业 |
| 21 | 太平人寿保险有限公司 | 企业法人营业执照(公司) | 31000000000954 | 企业法人 |
| | 上海云锋新创股权投 | | | |

| 2 2 | 资管理中心（有限合伙） | 合伙企业营业执照 | 31000000126743 | 合伙企业 |
|---|---|---|---|---|
| 2 3 | 宁波梅山保税港区帝龙极道投资管理合伙企业（有限合伙） | 合伙企业营业执照 | 91330206MA2AHDNK89 | 合伙企业 |
| 2 4 | 上海九瑞投资管理中心（有限合伙） | 合伙企业营业执照 | 310114002683695 | 合伙企业 |
| 2 5 | 居然之家金融控股有限公司 | 企业法人营业执照(公司) | 91110101MA00BXUF0L | 企业法人 |
| 2 6 | 霍尔果斯捷普特创业投资有限公司 | 企业法人营业执照(公司) | 91654004MA77RHT551 | 企业法人 |
| 2 7 | 天安人寿保险股份有限公司 | 企业法人营业执照(公司) | 911100006074251442 | 企业法人 |
| 2 8 | 宁波梅山保税港区顾家投资管理有限公司 | 企业法人营业执照(公司) | 91330206MA28490N26 | 企业法人 |
| 2 9 | 工银安盛人寿保险有限公司 | 企业法人营业执照(公司) | 310000400216127 | 企业法人 |
| 3 0 | 上海海悦投资管理有限公司 | 企业法人营业执照(公司) | 31011300966253 | 企业法人 |

## ▌ 分支机构信息

| 暂无分支机构信息 |
|---|

## ▌ 变更信息

| 序号 | 变更事项 | 变更前内容 | 变更后内容 | 变更日期 |
|---|---|---|---|---|
| | | 马瑞敏 出资 10000.000000万人民币 比例 | 华孚控股有限公司 出资 19800.000000万人民币 比例 2.2562%;上海海悦投资管理有限公司 出资 10000.000000万人民币 比例 1.1395%;上海九瑞投资管理中心（有限合伙） 出资 6600.000000万人民币 比例 0.7521%;宁波梅山保税港区 | |

| | | | | |
|---|---|---|---|---|
| 1 | 出资比例变更 | 1.2422%;宁波梅山保税港区顾家投资管理有限公司 出资 30000.000000万人民币 比例 3.7267%;霍尔果斯捷普特创业投资有限公司 出资 10000.000000万人民币 比例 1.2422%;上海九瑞投资管理中心（有限合伙） 出资 10000.000000万人民币 比例 1.2422%;茅惠新 出资 20000.000000万人民币 比例 2.4845%;苏州金螳螂建筑装饰股份有限公司 出资 20000.000000万人民币 比例 2.4845%;上海分众鸿意信息技术有限公司 出资 30000.000000万人民币 比例 3.7267%;宁波梅山保税港区申沃股权投资合伙企业（有限合伙） 出资 10000.000000万人民币 比例 1.2422%;太平人寿保险有限公司 出资 25000.000000万人民币 比例 3.1056%;北京微梦创科创业投资管理有限公司 出资 50000.000000万人民币 比例 6.2112%;上海海悦投资管理有限公司 出资 10000.000000万人民币 比例 1.2422%;宁波梅山保税港区帝龙极道投资管理合伙企业（有限合伙） 出资 10000.000000万人民币 比例 1.2422%;巨人网络集团股份有限公司 出资 30000.000000万人民币 比例 3.7267%;武汉卓尔创业投资有限公司 出资 30000.000000万人民币 比例 3.7267%;珠海思晴管理咨询 | 帝龙极道投资管理合伙企业（有限合伙） 出资 10000.000000万人民币 比例 1.1395%;宁波大榭旭腾创股权投资合伙企业（有限合伙） 出资 50000.000000万人民币 比例 5.6974%;武汉卓尔创业投资有限公司 出资 19800.000000万人民币 比例 2.2562%;茅惠新 出资 20000.000000万人民币 比例 2.2789%;阿里巴巴（中国）网络技术有限公司 出资 300000.000000万人民币 比例 34.1841%;上海分众鸿意信息技术有限公司 出资 30000.000000万人民币 比例 3.4184%;北京微梦创科创业投资管理有限公司 出资 50000.000000万人民币 比例 5.6974%;宁波梅山保税港区申沃股权投资合伙企业（有限合伙） 出资 10000.000000万人民币 比例 1.1395%;杨廷栋 出资 10000.000000万人民币 比例 1.1395%;珠海思晴管理咨询合伙企业（有限合伙） 出资 10000.000000万人民币 比例 1.1395%;巨人网络集团股份有限公司 出资 30000.000000万人民币 比例 3.4184%;苏州金螳螂建筑装饰股份有限公司 出资 20000.000000万人民币 比例 2.2789%;霍尔果斯捷普特创业投资有限公司 出资 10000.000000万人民币 比例 1.1395%;上海云锋新创股权投资管理中心（有限合伙） 出资 | 2021年02月05日 |

| | | 合伙企业（有限合伙）出资 10000.000000万人民币 比例 1.2422%;居然之家金融控股 有限公司 出资 30000.000000万人民币 比例 3.7267%;西藏天承投资管理 有限公司 出资 20000.000000万人民币 比例 2.4845%;深圳市宝德昌投资 有限公司 出资 10000.000000万人民币 比例 1.2422%;阿里巴巴（中国） 网络技术有限公司 出资 300000.000000万人民币 比例 37.2671%;华孚控股有限公司 出资 30000.000000万人民币 比例 3.7267%;陈德军 出资 20000.000000万人民币 比例 2.4845%;宁波大榭旭腾创股 权投资合伙企业（有限合伙 ）出资 50000.000000万人民币 比例 6.2112%;杨廷栋 出资 10000.000000万人民币 比例 1.2422%;西藏佑德投资管理 有限公司 出资 20000.000000万人民币 比例 2.4845%;上海云锋新创股权 投资管理中心（有限合伙） 出资 10000.000000万人民币 比例 1.2422%; | 10000.000000万人民币 比例 1.1395%;西藏天承投资管理 有限公司 出资 20000.000000万人民币 比例 2.2789%;马瑞敏 出资 10000.000000万人民币 比例 1.1395%;宁波梅山保税港区 顾家投资管理有限公司 出资 19800.000000万人民币 比例 2.2562%;陈德军 出资 13200.000000万人民币 比例 1.5041%;太平人寿保险有限 公司 出资 25000.000000万人民币 比例 2.8487%;居然之家金融控股 有限公司 出资 3000.000000万人民币 比例 0.3418%;深圳市宝德昌投资 有限公司 出资 10000.000000万人民币 比例 1.1395%;西藏佑德投资管理 有限公司 出资 20000.000000万人民币 比例 2.2789%;中国太平洋人寿保 险股份有限公司 出资 50000.000000万人民币 比例 5.6974%;中宏人寿保险有限 公司 出资 10000.000000万人民币 比例 1.1395%;天安人寿保险股份 有限公司 出资 50000.000000万人民币 比例 5.6974%;工银安盛人寿保险 有限公司 出资 15000.000000万人民币 比例 1.7092%;西藏新胜福科技有 限公司 出资 15400.000000万人民币 比例 1.7548%; | |
| | | | 华孚控股有限公司 出资 19800.000000万人民币;上 | |

国家企业

国家企业信用信息公示系统

| 2 | 投资人(股权)变更 | 马瑞敏 出资10000.000000万人民币;宁波梅山保税港区顾家投资管理有限公司 出资30000.000000万人民币;霍尔果斯捷普特创业投资有限公司 出资10000.000000万人民币;上海九瑞投资管理中心（有限合伙） 出资10000.000000万人民币;茅惠新 出资20000.000000万人民币;苏州金螳螂建筑装饰股份有限公司 出资20000.000000万人民币;上海分众鸿意信息技术有限公司 出资30000.000000万人民币;宁波梅山保税港区申沃股权投资合伙企业（有限合伙） 出资10000.000000万人民币;太平人寿保险有限公司 出资25000.000000万人民币;北京微梦创科创业投资管理有限公司 出资50000.000000万人民币;上海海悦投资管理有限公司 出资10000.000000万人民币;宁波梅山保税港区帝龙极道投资管理合伙企业（有限合伙） 出资10000.000000万人民币;巨人网络集团股份有限公司 出资30000.000000万人民币;武汉卓尔创业投资有限公司 出资30000.000000万人民币;珠海思晴管理咨询合伙企业（有限合伙） 出资10000.000000万人民币;居然之家金融控股有限公司 出资30000.000000万人民币;西藏天承投资管理有限公司 出资20000.000000万人民币;深 | 海海悦投资管理有限公司 出资10000.000000万人民币;上海九瑞投资管理中心（有限合伙） 出资6600.000000万人民币;宁波梅山保税港区帝龙极道投资管理合伙企业（有限合伙） 出资10000.000000万人民币;宁波大榭旭腾创股权投资合伙企业（有限合伙） 出资50000.000000万人民币;武汉卓尔创业投资有限公司 出资19800.000000万人民币;茅惠新 出资20000.000000万人民币;阿里巴巴（中国）网络技术有限公司 出资300000.000000万人民币;上海分众鸿意信息技术有限公司 出资30000.000000万人民币;北京微梦创科创业投资管理有限公司 出资50000.000000万人民币;宁波梅山保税港区申沃股权投资合伙企业（有限合伙） 出资10000.000000万人民币;杨廷栋 出资10000.000000万人民币;珠海思晴管理咨询合伙企业（有限合伙） 出资10000.000000万人民币;巨人网络集团股份有限公司 出资30000.000000万人民币;苏州金螳螂建筑装饰股份有限公司 出资20000.000000万人民币;霍尔果斯捷普特创业投资有限公司 出资10000.000000万人民币;上海云锋新创股权投资管理中心（有限合伙） 出资10000.000000万人民币;西藏天承投资管理有限公司 出资20000.000000万人民币;马瑞敏 出资10000.000000万人民币;宁 | 2021年02月05日 |

| | | | | |
|---|---|---|---|---|
| | | 圳市宝德昌投资有限公司 出资 10000.000000万人民币;阿里巴巴（中国）网络技术有限公司 出资 300000.000000万人民币;华孚控股有限公司 出资 30000.000000万人民币;陈德军 出资 20000.000000万人民币;宁波大榭旭腾创股权投资合伙企业（有限合伙） 出资 50000.000000万人民币;杨廷栋 出资 10000.000000万人民币;西藏佑德投资管理有限公司 出资 20000.000000万人民币;上海云锋新创股权投资管理中心（有限合伙） 出资 10000.000000万人民币; | 波梅山保税港区顾家投资管理有限公司 出资 19800.000000万人民币;陈德军 出资 13200.000000万人民币;太平人寿保险有限公司 出资 25000.000000万人民币;居然之家金融控股有限公司 出资 3000.000000万人民币;深圳市宝德昌投资有限公司 出资 10000.000000万人民币;西藏佑德投资管理有限公司 出资 20000.000000万人民币;中国太平洋人寿保险股份有限公司 出资 50000.000000万人民币;中宏人寿保险有限公司 出资 10000.000000万人民币;天安人寿保险股份有限公司 出资 50000.000000万人民币;工银安盛人寿保险有限公司 出资 15000.000000万人民币;西藏新胜福科技有限公司 出资 15400.000000万人民币; | |
| 3 | 出资额变更 | 805000.000000万人民币 | 877600.000000万人民币 | 2021年02月05日 |
| | | 马瑞敏 货币10000.000000万人民币;宁波梅山保税港区顾家投资管理有限公司 货币30000.000000万人民币;霍尔果斯捷普特创业投资有限公司 货币10000.000000万人民币;上海九瑞投资管理中心（有限合伙） 货币10000.000000万人民币;茅惠新 货币20000.000000万人民币;苏州金螳螂建筑装饰股份有限公司 | 华孚控股有限公司 货币19800.000000万人民币;上海海悦投资管理有限公司 货币10000.000000万人民币;上海九瑞投资管理中心（有限合伙） 货币6600.000000万人民币;宁波梅山保税港区帝龙极道投资管理合伙企业（有限合伙） 货币10000.000000万人民币;宁波大榭旭腾创股权投资合伙企业（有限合伙） 货币50000.000000万人民币;武汉卓尔创业投资有限公司 货币19800.000000万人民币;茅惠新 货币20000.000000万人民币;阿里巴巴（中国）网络技 | |

| 4 | 出资方式变更 | 货币20000.000000万人民币;上海分众鸿意信息技术有限公司<br>货币30000.000000万人民币;宁波梅山保税港区申沃股权投资合伙企业（有限合伙）<br>货币10000.000000万人民币;太平人寿保险有限公司<br>货币25000.000000万人民币;北京微梦创科创业投资管理有限公司<br>货币50000.000000万人民币;上海海悦投资管理有限公司<br>货币10000.000000万人民币;宁波梅山保税港区帝龙极道投资管理合伙企业（有限合伙）<br>货币10000.000000万人民币;巨人网络集团股份有限公司<br>货币30000.000000万人民币;武汉卓尔创业投资有限公司<br>货币30000.000000万人民币;珠海思晴管理咨询合伙企业（有限合伙）<br>货币10000.000000万人民币;居然之家金融控股有限公司<br>货币30000.000000万人民币;西藏天承投资管理有限公司<br>货币20000.000000万人民币;深圳市宝德昌投资有限公司<br>货币10000.000000万人民币;阿里巴巴（中国）网络技术有限公司<br>货币300000.000000万人民币;华孚控股有限公司<br>货币30000.000000万人民币;陈德军<br>货币20000.000000万人民币;宁波大榭旭腾创股权投资合伙企业（有限合伙）<br>货币50000.000000万人民币;杨廷栋<br>货币10000.000000万人民币;西藏佑德投资管理有限公司<br>货币20000.000000万人民 | 术有限公司<br>货币300000.000000万人民币;上海分众鸿意信息技术有限公司<br>货币30000.000000万人民币;北京微梦创科创业投资管理有限公司<br>货币50000.000000万人民币;宁波梅山保税港区申沃股权投资合伙企业（有限合伙）<br>货币10000.000000万人民币;杨廷栋<br>货币10000.000000万人民币;珠海思晴管理咨询合伙企业（有限合伙）<br>货币10000.000000万人民币;巨人网络集团股份有限公司<br>货币30000.000000万人民币;苏州金螳螂建筑装饰股份有限公司<br>货币20000.000000万人民币;霍尔果斯捷普特创业投资有限公司<br>货币10000.000000万人民币;上海云锋新创股权投资管理中心（有限合伙）<br>货币10000.000000万人民币;西藏天承投资管理有限公司<br>货币20000.000000万人民币;马瑞敏<br>货币10000.000000万人民币;宁波梅山保税港区顾家投资管理有限公司<br>货币19800.000000万人民币;陈德军<br>货币13200.000000万人民币;太平人寿保险有限公司<br>货币25000.000000万人民币;居然之家金融控股有限公司<br>货币3000.000000万人民币;深圳市宝德昌投资有限公司<br>货币10000.000000万人民币;西藏佑德投资管理有限公司<br>货币20000.000000万人民币;中国太平洋人寿保险股份有限公司<br>货币50000.000000万人民币;中宏人寿保险有限公司 | 2021年02月05日 |

<table>
<tr><td>币;上海云锋新创股权投资管理中心（有限合伙）货币10000.000000万人民币;</td><td>货币10000.000000万人民币;天安人寿保险股份有限公司货币50000.000000万人民币;工银安盛人寿保险有限公司货币15000.000000万人民币;西藏新胜福科技有限公司货币15400.000000万人民币;</td><td></td></tr>
<tr><td>马瑞敏<br>2028-09-28货币3400.000000万人民币;宁波梅山保税港区顾家投资管理有限公司<br>2028-09-28货币10200.000000万人民币;霍尔果斯捷普特创业投资有限公司<br>2028-09-28货币3400.000000万人民币;上海九瑞投资管理中心（有限合伙）<br>2028-09-28货币3400.000000万人民币;茅惠新<br>2028-09-28货币6800.000000万人民币;苏州金螳螂建筑装饰股份有限公司<br>2028-09-28货币6800.000000万人民币;上海分众鸿意信息技术有限公司<br>2028-09-28货币10200.000000万人民币;宁波梅山保税港区申沃股权投资合伙企业（有限合伙）<br>2028-09-28货币3400.000000万人民币;太平人寿保险有限公司<br>2028-09-28货币8500.000000万人民币;北京微梦创科创业投资管理有限公司<br>2028-09-28货币17000.000000万人民币;上海海悦投资管理有限公司<br>2028-09-28货币9000.000000万人民币;宁波梅山保税港区帝龙极道投资管理合伙企</td><td>华孚控股有限公司<br>2018-06-08货币19800.000000万人民币;上海海悦投资管理有限公司<br>2020-01-03货币10000.000000万人民币;上海九瑞投资管理中心（有限合伙）<br>2018-06-05货币6600.000000万人民币;宁波梅山保税港区帝龙极道投资管理合伙企业（有限合伙）<br>2020-01-06货币10000.000000万人民币;宁波大榭旭腾创股权投资合伙企业（有限合伙）<br>2020-01-19货币50000.000000万人民币;武汉卓尔创业投资有限公司<br>2020-04-20货币19800.000000万人民币;茅惠新<br>2020-01-22货币20000.000000万人民币;阿里巴巴（中国）网络技术有限公司<br>2020-01-16货币300000.000000万人民币;上海分众鸿意信息技术有限公司<br>2020-01-31货币30000.000000万人民币;北京微梦创科创业投资管理有限公司<br>2020-01-02货币50000.000000万人民币;宁波梅山保税港区申沃股权投资合伙企业（有限合伙）<br>2020-01-02货币10000.000000万人民币;杨廷栋<br>2020-01-06货币10000.000000万人民币;珠海思晴管理咨询合伙企业（有限合伙）<br>2020-01-03货币10000.000000万人民币;巨人网络集团股份有限公司</td><td></td></tr>
</table>

| | | | | |
|---|---|---|---|---|
| 5 | 出资日期变更 | 业（有限合伙）<br>2028-09-28货币3400.000000万人民币;巨人网络集团股份有限公司<br>2028-09-28货币10200.000000万人民币;武汉卓尔创业投资有限公司<br>2028-09-28货币20000.000000万人民币;珠海思晴管理咨询合伙企业（有限合伙）<br>2028-09-28货币3400.000000万人民币;居然之家金融控股有限公司<br>2028-09-28货币27000.000000万人民币;西藏天承投资管理有限公司<br>2028-09-28货币6800.000000万人民币;深圳市宝德昌投资有限公司<br>2028-09-28货币3400.000000万人民币;阿里巴巴（中国）网络技术有限公司<br>2028-09-28货币102000.000000万人民币;华孚控股有限公司<br>2028-09-28货币10200.000000万人民币;陈德军<br>2028-09-28货币6800.000000万人民币;宁波大榭旭腾创股权投资合伙企业（有限合伙）<br>2028-09-28货币17000.000000万人民币;杨廷栋<br>2028-09-28货币3400.000000万人民币;西藏佑德投资管理有限公司<br>2028-09-28货币6800.000000万人民币;上海云锋新创股权投资管理中心（有限合伙）<br>2028-09-28货币3400.000000万人民币; | 2020-01-06货币30000.000000万人民币;苏州金螳螂建筑装饰股份有限公司<br>2020-01-03货币20000.000000万人民币;霍尔果斯捷普特创业投资有限公司<br>2020-10-12货币10000.000000万人民币;上海云锋新创股权投资管理中心（有限合伙）<br>2020-11-18货币10000.000000万人民币;西藏天承投资管理有限公司<br>2020-01-06货币20000.000000万人民币;马瑞敏<br>2020-03-27货币10000.000000万人民币;宁波梅山保税港区顾家投资管理有限公司<br>2018-06-07货币19800.000000万人民币;陈德军<br>2018-06-05货币13200.000000万人民币;太平人寿保险有限公司<br>2020-01-10货币25000.000000万人民币;居然之家金融控股有限公司<br>2018-12-26货币3000.000000万人民币;深圳市宝德昌投资有限公司<br>2020-01-10货币10000.000000万人民币;西藏佑德投资管理有限公司<br>2020-01-06货币20000.000000万人民币;中国太平洋人寿保险股份有限公司<br>2020-01-06货币50000.000000万人民币;中宏人寿保险有限公司<br>2020-01-06货币10000.000000万人民币;天安人寿保险股份有限公司<br>2019-12-17货币50000.000000万人民币;工银安盛人寿保险有限公司<br>2020-01-06货币15000.000000万人民币;西藏新胜福科技有限公司<br>2020-01-15货币15400.000000万人民币; | 2021年02月05日 |
| 6 | 合伙协议备案 | 无 | 2020-11-18章程备案 | 2021年02月05日 |

44

| 7 | 出资比例变更 | 黄鑫 出资 9900.000000万人民币 比例 99.0000%;上海云锋新创股权投资管理中心（有限合伙）出资 100.000000万人民币 比例 1.0000%; | 上海云锋新创股权投资管理中心（有限合伙）出资 10000.000000万人民币 比例 1.2422%;霍尔果斯捷普特创业投资有限公司 出资 10000.000000万人民币 比例 1.2422%;马瑞敏 出资 10000.000000万人民币 比例 1.2422%;宁波大榭旭腾创股权投资合伙企业（有限合伙）出资 50000.000000万人民币 比例 6.2112%;宁波梅山保税港区申沃股权投资合伙企业（有限合伙）出资 10000.000000万人民币 比例 1.2422%;上海海悦投资管理有限公司 出资 10000.000000万人民币 比例 1.2422%;西藏佑德投资管理有限公司 出资 20000.000000万人民币 比例 2.4845%;北京微梦创科创业投资管理有限公司 出资 50000.000000万人民币 比例 6.2112%;宁波梅山保税港区顾家投资管理有限公司 出资 30000.000000万人民币 比例 3.7267%;苏州金螳螂建筑装饰股份有限公司 出资 20000.000000万人民币 比例 2.4845%;上海分众鸿意信息技术有限公司 出资 30000.000000万人民币 比例 3.7267%;陈德军 出资 20000.000000万人民币 比例 2.4845%;杨廷栋 出资 10000.000000万人民币 比例 1.2422%;巨人网络集团股份有限公司 出资 30000.000000万人民币 比例 | 2019年01月10日 |

45

3.7267%;宁波梅山保税港区帝龙极道投资管理合伙企业（有限合伙）出资
10000.000000万人民币
比例
1.2422%;居然之家金融控股有限公司 出资
30000.000000万人民币
比例
3.7267%;华孚控股有限公司 出资
30000.000000万人民币
比例
3.7267%;西藏天承投资管理有限公司 出资
20000.000000万人民币
比例
2.4845%;上海九瑞投资管理中心（有限合伙）出资
10000.000000万人民币
比例
1.2422%;武汉卓尔创业投资有限公司 出资
30000.000000万人民币
比例
3.7267%;深圳市宝德昌投资有限公司 出资
10000.000000万人民币
比例 1.2422%;茅惠新 出资
20000.000000万人民币
比例
2.4845%;太平人寿保险有限公司 出资
25000.000000万人民币
比例
3.1056%;阿里巴巴（中国）网络技术有限公司 出资
300000.000000万人民币
比例
37.2671%;珠海思晴管理咨询合伙企业（有限合伙）出资
10000.000000万人民币
比例 1.2422%;

| 8 | 经营期限(营业期限)变 | 2016-09-29~2026-09-28 | 2016-09-29~2028-09-28 | 2019年01月10日 |
| 9 | 合伙协议备案 | 无 | 2019-01-04章程备案 | 2019年01月10日 |
| | | | 上海云锋新创股权投资管理 | |

46



| 10 | 投资人(股权)变更 | 黄鑫 出资9900.000000万人民币;上海云锋新创股权投资管理中心（有限合伙） 出资100.000000万人民币; | 中心（有限合伙） 出资10000.000000万人民币;霍尔果斯捷普特创业投资有限公司 出资10000.000000万人民币;马瑞敏 出资10000.000000万人民币;宁波大榭旭腾创股权投资合伙企业（有限合伙） 出资50000.000000万人民币;宁波梅山保税港区申沃股权投资合伙企业（有限合伙） 出资10000.000000万人民币;上海海悦投资管理有限公司 出资10000.000000万人民币;西藏佑德投资管理有限公司 出资20000.000000万人民币;北京微梦创科创业投资管理有限公司 出资50000.000000万人民币;宁波梅山保税港区顾家投资管理有限公司 出资30000.000000万人民币;苏州金螳螂建筑装饰股份有限公司 出资20000.000000万人民币;上海分众鸿意信息技术有限公司 出资30000.000000万人民币;陈德军 出资20000.000000万人民币;杨廷栋 出资10000.000000万人民币;巨人网络集团股份有限公司 出资30000.000000万人民币;宁波梅山保税港区帝龙极道投资管理合伙企业（有限合伙） 出资10000.000000万人民币;居然之家金融控股有限公司 出资30000.000000万人民币;华孚控股有限公司 出资30000.000000万人民币;西藏天承投资管理有限公司 出资20000.000000万人民币;上海九瑞投资管理中心（有限合伙） 出资 | 2019年01月10日 |

47

| | | | |
|---|---|---|---|
| | | 10000.000000万人民币;武汉卓尔创业投资有限公司 出资 30000.000000万人民币;深圳市宝德昌投资有限公司 出资 10000.000000万人民币;茅惠新 出资 20000.000000万人民币;太平人寿保险有限公司 出资 25000.000000万人民币;阿里巴巴（中国）网络技术有限公司 出资 300000.000000万人民币;珠海思晴管理咨询合伙企业（有限合伙） 出资 10000.000000万人民币; | |
| | | 上海云锋新创股权投资管理中心（有限合伙）2028-09-28货币3400.000000万人民币;霍尔果斯捷普特创业投资有限公司 2028-09-28货币3400.000000万人民币;马瑞敏 2028-09-28货币3400.000000万人民币;宁波大榭旭腾创股权投资合伙企业（有限合伙）2028-09-28货币17000.000000万人民币;宁波梅山保税港区申沃股权投资合伙企业（有限合伙）2028-09-28货币3400.000000万人民币;上海海悦投资管理有限公司 2028-09-28货币9000.000000万人民币;西藏佑德投资管理有限公司 2028-09-28货币6800.000000万人民币;北京微梦创科创业投资管理有限公司 2028-09-28货币17000.000000万人民币;宁波梅山保税港区顾家投资管理有限公司 2028-09-28货币10200.000000万人民币;苏州金螳螂建筑装饰股份有限公司 2028-09-28货币6800.000000万人民币;上海分众鸿意信息技术有限公司 2028-09-28货币10200.000 | |

| 1 1 | 出资日期变更 | 黄鑫<br>2026-09-13货币9900.000000万人民币;上海云锋新创股权投资管理中心（有限合伙）<br>2026-09-13货币100.000000万人民币; | 000万人民币;陈德军<br>2028-09-28货币6800.000000万人民币;杨廷栋<br>2028-09-28货币3400.000000万人民币;巨人网络集团股份有限公司<br>2028-09-28货币10200.000000万人民币;宁波梅山保税港区帝龙极道投资管理合伙企业（有限合伙）<br>2028-09-28货币3400.000000万人民币;居然之家金融控股有限公司<br>2028-09-28货币27000.000000万人民币;华孚控股有限公司<br>2028-09-28货币10200.000000万人民币;西藏天承投资管理有限公司<br>2028-09-28货币6800.000000万人民币;上海九瑞投资管理中心（有限合伙）<br>2028-09-28货币3400.000000万人民币;武汉卓尔创业投资有限公司<br>2028-09-28货币20000.000000万人民币;深圳市宝德昌投资有限公司<br>2028-09-28货币3400.000000万人民币;茅惠新<br>2028-09-28货币6800.000000万人民币;太平人寿保险有限公司<br>2028-09-28货币8500.000000万人民币;阿里巴巴（中国）网络技术有限公司<br>2028-09-28货币102000.000000万人民币;珠海思晴管理咨询合伙企业（有限合伙）<br>2028-09-28货币3400.000000万人民币; | 2019年01月10日 |
| | | | 上海云锋新创股权投资管理中心（有限合伙）<br>货币10000.000000万人民币;霍尔果斯捷普特创业投资有限公司<br>货币10000.000000万人民币;马瑞敏<br>货币10000.000000万人民币;宁波大榭旭腾创股权投资合伙企业（有限合伙） | |

| | | | | |
|---|---|---|---|---|
| | | | 货币50000.000000万人民币;宁波梅山保税港区申沃股权投资合伙企业（有限合伙） | |
| | | | 货币10000.000000万人民币;上海海悦投资管理有限公司 | |
| | | | 货币10000.000000万人民币;西藏佑德投资管理有限公司 | |
| | | | 货币20000.000000万人民币;北京微梦创科创业投资管理有限公司 | |
| | | | 货币50000.000000万人民币;宁波梅山保税港区顾家投资管理有限公司 | |
| | | | 货币30000.000000万人民币;苏州金螳螂建筑装饰股份有限公司 | |
| | | | 货币20000.000000万人民币;上海分众鸿意信息技术有限公司 | |
| | | | 货币30000.000000万人民币;陈德军 | |
| 1 2 | 出资方式变更 | 黄鑫 货币9900.000000万人民币; 上海云锋新创股权投资管理中心（有限合伙） 货币100.000000万人民币; | 货币20000.000000万人民币;杨廷栋 | 2019年01月10日 |
| | | | 货币10000.000000万人民币;巨人网络集团股份有限公司 | |
| | | | 货币30000.000000万人民币;宁波梅山保税港区帝龙极道投资管理合伙企业（有限合伙） | |
| | | | 货币10000.000000万人民币;居然之家金融控股有限公司 | |
| | | | 货币30000.000000万人民币;华孚控股有限公司 | |
| | | | 货币30000.000000万人民币;西藏天承投资管理有限公司 | |
| | | | 货币20000.000000万人民币;上海九瑞投资管理中心（有限合伙） | |
| | | | 货币10000.000000万人民币;武汉卓尔创业投资有限公司 | |
| | | | 货币30000.000000万人民币;深圳市宝德昌投资有限公司 | |
| | | | 货币10000.000000万人民币;茅惠新 | |
| | | | 货币20000.000000万人民 | |

| | | | 币;太平人寿保险有限公司<br>货币25000.000000万人民<br>币;阿里巴巴（中国）网络技<br>术有限公司<br>货币300000.000000万人民<br>币;珠海思晴管理咨询合伙企<br>业（有限合伙）<br>货币10000.000000万人民<br>币; |
|---|---|---|---|

## 清算信息

暂无清算信息

## 行政许可信息

暂无行政许可信息

## 行政处罚信息

暂无行政处罚信息

## 经营异常信息

暂无经营异常信息

## 严重违法信息

暂无严重违法信息

## 抽查检查信息

暂无抽查检查信息

## 动产抵押登记信息

暂无动产抵押登记信息

# 企业自行公示信息（企业自行公示信息由该企业提供，企业对其即时信息的真实性、合法性负责）

## 行政许可信息

暂无行政许可信息

51

**▌ 知识产权出质登记信息**

暂无知识产权出质登记信息

**▌ 行政处罚信息**

暂无行政处罚信息

**▌ 2021年度报告**

---

**▌ 基本信息**

**统一社会信用代码/注册号：** 91310110MA1G88X769　　**企业名称：** 上海云锋麒泰投资中心（有限合伙）

**企业通信地址：** 上海市静安区南京西路1601号越洋广场办公楼42层　　**邮政编码：** 200040

**企业联系电话：** 021-31270909　　**企业电子邮箱：** jason.jin@yfc.cn

**从业人数：** 企业选择不公示　　**其中女性从业人数：** 企业选择不公示

**企业经营状态：** 开业　　**企业控股情况：** 企业选择不公示

**是否有投资信息或购买其他公司股权：** 是　　**是否有网站或网店：** 否

**是否有对外担保信息：** 否　　**有限责任公司本年度是否发生股东股权转让：** 否

**企业主营业务活动：** 实业投资，投资管理，投资咨询。

---

**▌ 网站网店信息**

暂无网站网店信息

---

**▌ 股东及出资信息**

暂无股东及出资信息

---

**▌ 对外投资信息**

| 序号 | 名称 | 统一社会信用代码/注册号 |
|---|---|---|
| 1 | 上海星图金融服务集团有限公司 | 91310105797026602R |
| 2 | 上海云锋五新投资中心(有限合伙) | 91310110MA1G8LLE2P |
| 3 | 上海麒钧投资中心(有限合伙) | 91310110MA1G8R6U40 |
| 4 | 上海重盟信息技术有限公司 | 913101143424394272 |
| 5 | 杰华特微电子股份有限公司 | 91330100060994115M |
| 6 | 杭州中欣晶圆半导体股份有限公司 | 91330100MA2AX8UL47 |
| 7 | 格创东智科技有限公司 | 91440101MA5CCEC15A |
| 8 | 国药健康在线有限公司 | 91310115342131975A |
| 9 | 上海矽睿科技股份有限公司 | 9131000005304658XH |
| 10 | 上海超萃投资中心(有限合伙) | 91310110MA1G962K5J |
| 11 | 东莞市纳百医疗科技有限公司 | 91441900551684752G |
| 12 | 上海乐言科技股份有限公司 | 91310104MA1FR2RL99 |
| 13 | 深圳迅策科技有限公司 | 91440300MA5D9X5Q1H |
| 14 | 软通动力信息技术(集团)股份有限公司 | 9111010878I703664R |
| 15 | 上海众付股权投资管理中心(有限合伙) | 913100003123175412 |
| 16 | 浙江和泽医药科技股份有限公司 | 91330101793671532Y |
| 17 | 斑马网络技术有限公司 | 91310104MA1FR0P33B |

| 18 | 上海兆芯集成电路有限公司 | 91310115067758342E |
| 19 | 杭州数澜科技有限公司 | 91330110MA27Y00N09 |
| 20 | 福清麒盛肆号投资合伙企业(有限合伙) | 91350181MA31FE5Y32 |
| 21 | 上海麒维投资中心(有限合伙) | 91310110MA1G8KB28K |
| 22 | 明觉科技(北京)有限公司 | 911101083552912490 |
| 23 | 舟谱数据技术南京有限公司 | 91320114MA1MCC7U7T |
| 24 | 朴诚乳业(集团)有限公司 | 91440101321039950F |

## ▍ 企业资产状况信息

| 资产总额 | 企业选择不公示 | 所有者权益合计 | 企业选择不公示 |
|---|---|---|---|
| 营业总收入 | 企业选择不公示 | 利润总额 | 企业选择不公示 |
| 营业总收入中主营业务收入 | 企业选择不公示 | 净利润 | 企业选择不公示 |
| 纳税总额 | 企业选择不公示 | 负债总额 | 企业选择不公示 |

## ▍ 社保信息

| 城镇职工基本养老保险 | 0 人 | 失业保险 | 0 人 |
|---|---|---|---|
| 职工基本医疗保险 | 0 人 | 工伤保险 | 0 人 |
| 生育保险 | 0 人 | | |
| 单位缴费基数 | 单位参加城镇职工基本养老保险缴费 | | |

54

| | | |
|---|---|---|
| | 基数 | 企业选择不公示 |
| | 单位参加失业保险缴费基数 | 企业选择不公示 |
| | 单位参加职工基本医疗保险缴费基数 | 企业选择不公示 |
| | 单位参加生育保险缴费基数 | 企业选择不公示 |
| 本期实际缴费金额 | 参加城镇职工基本养老保险本期实际缴费基数 | 企业选择不公示 |
| | 参加失业保险本期实际缴费基数 | 企业选择不公示 |
| | 参加职工基本医疗保险本期实际缴费基数 | 企业选择不公示 |
| | 参加工伤保险本期实际缴费基数 | 企业选择不公示 |
| | 参加生育保险本期实际缴费基数 | 企业选择不公示 |
| 单位缴费基数 | 单位参加城镇职工基本养老保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加失业保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加职工基本医疗保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加工伤保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加生育保险累计欠缴金额 | 企业选择不公示 |

## ❙ 对外提供担保信息

暂无对外提供担保信息

## ❙ 股权变更信息

暂无股权变更信息

55

**2020年度报告**

## 基本信息

**统一社会信用代码/注册号：** 91310110MA1G88X769

**企业名称：** 上海云锋麒泰投资中心（有限合伙）

**企业通信地址：** 上海市徐汇区淮海中路1010号嘉华中心3501室

**邮政编码：** 200031

**企业联系电话：** 021-31270909

**企业电子邮箱：** jason.jin@yfc.cn

**从业人数：** 企业选择不公示

**其中女性从业人数：** 企业选择不公示

**企业经营状态：** 开业

**企业控股情况：** 企业选择不公示

**是否有投资信息或购买其他公司股权：** 是

**是否有网站或网店：** 否

**是否有对外担保信息：** 否

**有限责任公司本年度是否发生股东股权转让：** 否

**企业主营业务活动：** 实业投资，投资管理，投资咨询。

## 网站网店信息

暂无网站网店信息

## 股东及出资信息

暂无股东及出资信息

## 对外投资信息

| 序号 | 名称 | 统一社会信用代码/注册号 |
|---|---|---|
| 1 | 浙江驿栈网络科技有限公司 | 91330110MA28UX490F |
| 2 | 格创东智科技有限公司 | 91440101MA5CCEC15A |

| 3 | 上海重盟信息技术有限公司 | 913101143424394272 |
|---|---|---|
| 4 | 上海乐言信息科技有限公司 | 91310104MA1FR2RL99 |
| 5 | 上海矽睿科技有限公司 | 9131000005304658XH |
| 6 | 上海云锋五新投资中心(有限合伙) | 91310110MA1G8LLE2P |
| 7 | 杰华特微电子(杭州)有限公司 | 91330100060994115M |
| 8 | 斑马网络技术有限公司 | 91310104MA1FR0P33B |
| 9 | 上海苏宁金融服务集团有限公司 | 91310105797026602R |
| 10 | 东莞市纳百医疗科技有限公司 | 91441900551684752G |
| 11 | 杭州数澜科技有限公司 | 91330110MA27Y00N09 |
| 12 | 软通动力信息技术(集团)股份有限公司 | 9111010878170 3664R |
| 13 | 浙江和泽医药科技股份有限公司 | 91330101793671532Y |
| 14 | 深圳迅策科技有限公司 | 91440300MA5D9X5Q1H |
| 15 | 上海麒钧投资中心(有限合伙) | 91310110MA1G8R6U40 |
| 16 | 明觉科技(北京)有限公司 | 911101083552912490 |
| 17 | 上海众付股权投资管理中心(有限合伙) | 913100003123175412 |
| 18 | 杭州中欣晶圆半导体股份有限公司 | 91330100MA2AX8UL47 |
| 19 | 国药健康在线有限公司 | 91310115342131975A |
| 20 | 上海麒维投资中心(有限合伙) | 91310110MA1G8KB28K |

57

| 2 1 | 上海超萃投资中心(有限合伙) | 91310110MA1G962K5J |
|---|---|---|

## ▎ 企业资产状况信息

| 资产总额 | 企业选择不公示 | 所有者权益合计 | 企业选择不公示 |
|---|---|---|---|
| 营业总收入 | 企业选择不公示 | 利润总额 | 企业选择不公示 |
| 营业总收入中主营业务收入 | 企业选择不公示 | 净利润 | 企业选择不公示 |
| 纳税总额 | 企业选择不公示 | 负债总额 | 企业选择不公示 |

## ▎ 社保信息

| 城镇职工基本养老保险 | 0 人 | | 失业保险 | 0 人 |
|---|---|---|---|---|
| 职工基本医疗保险 | 0 人 | | 工伤保险 | 0 人 |
| 生育保险 | 0 人 | | | |

| 单位缴费基数 | 单位参加城镇职工基本养老保险缴费基数 | 企业选择不公示 |
|---|---|---|
| | 单位参加失业保险缴费基数 | 企业选择不公示 |
| | 单位参加职工基本医疗保险缴费基数 | 企业选择不公示 |
| | 单位参加生育保险缴费基数 | 企业选择不公示 |
| 本期实际缴费金额 | 参加城镇职工基本养老保险本期实际缴费基数 | 企业选择不公示 |
| | 参加失业保险本期实际缴费基数 | 企业选择不公示 |
| | 参加职工基本医疗保险本期实际缴费基数 | 企业选择不公示 |
| | 参加工伤保险本期实际缴费基数 | 企业选择不公示 |

58

| 单位缴费基数 | 参加生育保险本期实际缴费基数 | 企业选择不公示 |
|---|---|---|
| | 单位参加城镇职工基本养老保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加失业保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加职工基本医疗保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加工伤保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加生育保险累计欠缴金额 | 企业选择不公示 |

## ❚ 对外提供担保信息

暂无对外提供担保信息

## ❚ 股权变更信息

暂无股权变更信息

## ❚ 2019年度报告

## ❚ 基本信息

**统一社会信用代码/注册号：** 91310110MA1G88X 769

**企业名称：** 上海云锋麒泰投资中心（有限合伙）

**企业通信地址：** 上海市徐汇区淮海中路1010号嘉华中心3501室

**邮政编码：** 200031

**企业联系电话：** 021-31270909

**企业电子邮箱：** zhanglian@yfc.cn

**从业人数：** 企业选择不公示

**其中女性从业人数：** 企业选择不公示

**企业经营状态：** 开业

**企业控股情况：** 企业选择不公示

**是否有投资信息或购买其他公司股权：** 是

**是否有网站或网店：** 否

59

**是否有对外担保信息：**否　　　　　　　　　　**有限责任公司本年度是否发生股东股权转让：**否

**企业主营业务活动：**实业投资，投资管理，投资咨询。

---

**❚ 网站网店信息**

| 暂无网站网店信息 |
| :---: |

**❚ 股东及出资信息**

| 暂无股东及出资信息 |
| :---: |

---

**❚ 对外投资信息**

| 序号 | 名称 | 统一社会信用代码/注册号 |
| :---: | :---: | :---: |
| 1 | 斑马网络技术有限公司 | 91310104MA1FR0P33B |
| 2 | 北京易汇众盟网络技术有限公司 | 91110108062821322L |
| 3 | 深圳迅策科技有限公司 | 91440300MA5D9X5Q1H |
| 4 | 上海云锋五新投资中心（有限合伙） | 91310110MA1G8LLE2P |
| 5 | 上海乐言信息科技有限公司 | 91310104MA1FR2RL99 |
| 6 | 上海麒钧投资中心（有限合伙） | 91310110MA1G8R6U40 |
| 7 | 上海苏宁金融服务集团有限公司 | 91310105797026602R |
| 8 | 上海麒维投资中心（有限合伙） | 91310110MA1G8KB28K |
| 9 | 明觉科技（北京）有限公司 | 911101083552912490 |
| 10 | 国药健康在线有限公司 | 91310115342131975A |
| 1 | | |

| 1 1 | 上海重盟信息技术有限公司 | 91310114342439427 2 |
|---|---|---|
| 1 2 | 杭州数澜科技有限公司 | 91330110MA27Y00N09 |
| 1 3 | 浙江驿栈网络科技有限公司 | 91330110MA28UX490F |

## ▎企业资产状况信息

| 资产总额 | 企业选择不公示 | 所有者权益合计 | 企业选择不公示 |
|---|---|---|---|
| 营业总收入 | 企业选择不公示 | 利润总额 | 企业选择不公示 |
| 营业总收入中主营业务收入 | 企业选择不公示 | 净利润 | 企业选择不公示 |
| 纳税总额 | 企业选择不公示 | 负债总额 | 企业选择不公示 |

## ▎社保信息

| 城镇职工基本养老保险 | 0 人 | | 失业保险 | 0 人 |
|---|---|---|---|---|
| 职工基本医疗保险 | 0 人 | | 工伤保险 | 0 人 |
| 生育保险 | 0 人 | | | |
| 单位缴费基数 | 单位参加城镇职工基本养老保险缴费基数 | | 企业选择不公示 | |
| | 单位参加失业保险缴费基数 | | 企业选择不公示 | |
| | 单位参加职工基本医疗保险缴费基数 | | 企业选择不公示 | |
| | 单位参加生育保险缴费基数 | | 企业选择不公示 | |
| | 参加城镇职工基本养老保险本期实际缴费基数 | | 企业选择不公示 | |
| | 参加失业保险本期实际缴费基数 | | 企业选择不公示 | |

61

| 本期实际缴费金额 | 参加职工基本医疗保险本期实际缴费基数 | 企业选择不公示 |
|---|---|---|
| | 参加工伤保险本期实际缴费基数 | 企业选择不公示 |
| | 参加生育保险本期实际缴费基数 | 企业选择不公示 |
| 单位缴费基数 | 单位参加城镇职工基本养老保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加失业保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加职工基本医疗保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加工伤保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加生育保险累计欠缴金额 | 企业选择不公示 |

## ▌ 对外提供担保信息

暂无对外提供担保信息

## ▌ 股权变更信息

暂无股权变更信息

## ▌ 2018年度报告

## ▌ 基本信息

**统一社会信用代码/注册号：** 91310110MA1G88X769    **企业名称：** 上海云锋麒泰投资中心（有限合伙）

**企业通信地址：** 上海市徐汇区淮海中路1010号嘉华中心3501室    **邮政编码：** 200031

**企业联系电话：** 021-31270909    **企业电子邮箱：** zhanglian@yfc.cn

62

**从业人数**：企业选择不公示　　　　　**其中女性从业人数**：企业选择不公示

**企业经营状态**：开业　　　　　　　　**企业控股情况**：企业选择不公示

**是否有投资信息或购买其他公司股权**：是　　**是否有网站或网店**：否

**是否有对外担保信息**：否　　　　　　**有限责任公司本年度是否发生股东股权转让**：否

**企业主营业务活动**：实业投资，投资管理，投资咨询

---

❚ 网站网店信息

| 暂无网站网店信息 |
| --- |

❚ 股东及出资信息

| 暂无股东及出资信息 |
| --- |

❚ 对外投资信息

| 序号 | 名称 | 统一社会信用代码/注册号 |
| --- | --- | --- |
| 1 | 苏宁金融服务（上海）有限公司 | 91310105797026602R |
| 2 | 浙江驿栈网络科技有限公司 | 91330110MA28UX490F |
| 3 | 上海麒维投资中心（有限合伙） | 91310110MA1G8KB28K |
| 4 | 上海云锋五新投资中心（有限合伙） | 91310110MA1G8LLE2P |
| 5 | 杭州数澜科技有限公司 | 91330110MA27Y00N09 |
| 6 | 上海重盟信息技术有限公司 | 913101143424394272 |
| 7 | 斑马网络技术有限公司 | 91310104MA1FR0P33B |
| 8 | 明觉科技（北京）有限公司 | 911101083552912490 |
| 9 | 深圳迅策科技有限公司 | 91440300MA5D9X5Q1H |

63

| 1 0 | 上海乐言信息科技有限公司 | 91310104MA1FR2RL99 |
|---|---|---|
| 1 1 | 北京易汇众盟网络技术有限公司 | 91110108062821322L |

## 企业资产状况信息

| 资产总额 | 企业选择不公示 | 所有者权益合计 | 企业选择不公示 |
|---|---|---|---|
| 营业总收入 | 企业选择不公示 | 利润总额 | 企业选择不公示 |
| 营业总收入中主营业务收入 | 企业选择不公示 | 净利润 | 企业选择不公示 |
| 纳税总额 | 企业选择不公示 | 负债总额 | 企业选择不公示 |

## 社保信息

| 城镇职工基本养老保险 | 0 人 | | 失业保险 | 0 人 |
|---|---|---|---|---|
| 职工基本医疗保险 | 0 人 | | 工伤保险 | 0 人 |
| 生育保险 | 0 人 | | | |
| 单位缴费基数 | 单位参加城镇职工基本养老保险缴费基数 | 企业选择不公示 | | |
| | 单位参加失业保险缴费基数 | 企业选择不公示 | | |
| | 单位参加职工基本医疗保险缴费基数 | 企业选择不公示 | | |
| | 单位参加生育保险缴费基数 | 企业选择不公示 | | |
| | 参加城镇职工基本养老保险本期实际缴费基数 | 企业选择不公示 | | |
| | 参加失业保险本期实际缴费基数 | 企业选择不公示 | | |
| 本期实际缴费金 | 参加职工基本医疗保险本期实际缴费 | | | |

64

| | | |
|---|---|---|
| 额 | 基数 | 企业选择不公示 |
| | 参加工伤保险本期实际缴费基数 | 企业选择不公示 |
| | 参加生育保险本期实际缴费基数 | 企业选择不公示 |
| 单位缴费基数 | 单位参加城镇职工基本养老保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加失业保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加职工基本医疗保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加工伤保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加生育保险累计欠缴金额 | 企业选择不公示 |

▎ 对外提供担保信息

暂无对外提供担保信息

▎ 股权变更信息

暂无股权变更信息

▎ 2017年度报告

▎ 基本信息

**统一社会信用代码/注册号：** 91310110MA1G88X769    **企业名称：** 上海云锋麒泰投资中心（有限合伙）

**企业通信地址：** 上海市淮海中路1010号3501室    **邮政编码：** 200031

**企业联系电话：** 021-31270909    **企业电子邮箱：** zhanglian@yfc.cn

**从业人数：** 企业选择不公示    **其中女性从业人数：** 企业选择不公示

**企业经营状态**：开业

**企业控股情况**：企业选择不公示

**是否有投资信息或购买其他公司股权**：否

**是否有网站或网店**：否

**是否有对外担保信息**：否

**有限责任公司本年度是否发生股东股权转让**：否

**企业主营业务活动**：实业投资，投资管理，投资咨询

---

▌ 网站网店信息

暂无网站网店信息

---

▌ 股东及出资信息

暂无股东及出资信息

---

▌ 对外投资信息

暂无对外投资信息

---

▌ 企业资产状况信息

| 资产总额 | 企业选择不公示 | 所有者权益合计 | 企业选择不公示 |
|---|---|---|---|
| 营业总收入 | 企业选择不公示 | 利润总额 | 企业选择不公示 |
| 营业总收入中主营业务收入 | 企业选择不公示 | 净利润 | 企业选择不公示 |
| 纳税总额 | 企业选择不公示 | 负债总额 | 企业选择不公示 |

---

▌ 社保信息

| 城镇职工基本养老保险 | 0 人 | 失业保险 | 0 人 |
|---|---|---|---|

66

| 职工基本医疗保险 | 0 人 | | 工伤保险 | 0 人 |
|---|---|---|---|---|
| 生育保险 | 0 人 | | | |

| 单位缴费基数 | 单位参加城镇职工基本养老保险缴费基数 | 企业选择不公示 |
|---|---|---|
| | 单位参加失业保险缴费基数 | 企业选择不公示 |
| | 单位参加职工基本医疗保险缴费基数 | 企业选择不公示 |
| | 单位参加生育保险缴费基数 | 企业选择不公示 |
| 本期实际缴费金额 | 参加城镇职工基本养老保险本期实际缴费基数 | 企业选择不公示 |
| | 参加失业保险本期实际缴费基数 | 企业选择不公示 |
| | 参加职工基本医疗保险本期实际缴费基数 | 企业选择不公示 |
| | 参加工伤保险本期实际缴费基数 | 企业选择不公示 |
| | 参加生育保险本期实际缴费基数 | 企业选择不公示 |
| 单位缴费基数 | 单位参加城镇职工基本养老保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加失业保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加职工基本医疗保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加工伤保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加生育保险累计欠缴金额 | 企业选择不公示 |

▌ 对外提供担保信息

暂无对外提供担保信息

67

## 股权变更信息

暂无股权变更信息

## 2016年度报告

## 基本信息

**统一社会信用代码/注册号：** 91310110MA1G88X769

**企业名称：** 上海云锋麒泰投资中心（有限合伙）

**企业通信地址：** 上海淮海中路1010号3501室

**邮政编码：** 200031

**企业联系电话：** 021-31271559

**企业电子邮箱：** zhanglian@yfc.cn

**从业人数：** 企业选择不公示

**其中女性从业人数：** 企业选择不公示

**企业经营状态：** 开业

**企业控股情况：** 企业选择不公示

**是否有投资信息或购买其他公司股权：** 否

**是否有网站或网店：** 否

**是否有对外担保信息：** 否

**有限责任公司本年度是否发生股东股权转让：** 否

**企业主营业务活动：** 实业投资，投资管理，投资咨询

## 网站网店信息

暂无网站网店信息

## 股东及出资信息

暂无股东及出资信息

## 对外投资信息

暂无对外投资信息

68

▌ 企业资产状况信息

| | | | |
|---|---|---|---|
| 资产总额 | 企业选择不公示 | 所有者权益合计 | 企业选择不公示 |
| 营业总收入 | 企业选择不公示 | 利润总额 | 企业选择不公示 |
| 营业总收入中主营业务收入 | 企业选择不公示 | 净利润 | 企业选择不公示 |
| 纳税总额 | 企业选择不公示 | 负债总额 | 企业选择不公示 |

▌ 社保信息

| | | | |
|---|---|---|---|
| 城镇职工基本养老保险 | 0 人 | 失业保险 | 0 人 |
| 职工基本医疗保险 | 0 人 | 工伤保险 | 0 人 |
| 生育保险 | 0 人 | | |

| | | |
|---|---|---|
| 单位缴费基数 | 单位参加城镇职工基本养老保险缴费基数 | 企业选择不公示 |
| | 单位参加失业保险缴费基数 | 企业选择不公示 |
| | 单位参加职工基本医疗保险缴费基数 | 企业选择不公示 |
| | 单位参加生育保险缴费基数 | 企业选择不公示 |
| 本期实际缴费金额 | 参加城镇职工基本养老保险本期实际缴费基数 | 企业选择不公示 |
| | 参加失业保险本期实际缴费基数 | 企业选择不公示 |
| | 参加职工基本医疗保险本期实际缴费基数 | 企业选择不公示 |
| | 参加工伤保险本期实际缴费基数 | 企业选择不公示 |
| | 参加生育保险本期实际缴费基数 | 企业选择不公示 |
| | 单位参加城镇职工基本养老保险累计 | |

69

| 单位缴费基数 | 欠缴金额 | 企业选择不公示 |
|---|---|---|
| | 单位参加失业保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加职工基本医疗保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加工伤保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加生育保险累计欠缴金额 | 企业选择不公示 |

▌ 对外提供担保信息

暂无对外提供担保信息

▌ 股权变更信息

暂无股权变更信息

70



City of New York, State of New York, County of New York

I, Shayna Himelfarb, hereby certify that the document "云峰麒泰" is, to the best of my knowledge and belief, a true and accurate translation from Chinese into English.

_____
Shayna Himelfarb

Sworn to before me this
July 21, 2022

_____
Signature, Notary Public



_____
Stamp, Notary Public